# EXHIBIT G

**Robbins Geller**
**Rudman & Dowd LLP**

| Chicago | Melville | Nashville | San Diego | Wilmington |
|---|---|---|---|---|
| Boca Raton | Manhattan | Philadelphia | San Francisco | Washington, D.C. |

Daniel S. Drosman
ddrosman@rgrdlaw.com

September 3, 2025

Stacy Nettleton                                                    **VIA EMAIL**
White & Case LLP                                    stacy.nettleton@whitecase.com
1221 Avenue of the Americas
New York, NY  10020-1095

>          Re:    *Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al.*,
>                 No. 2:23-cv-03661-CMB (ASx) (C.D. Cal.)

Dear Stacy:

Pursuant to Section II.D. of the Parties' Stipulated Electronic Discovery Agreement (ECF 174), and in response to Defendants' Proposed Search Protocol, dated August 15, 2025, I write to provide additional search terms, non-custodial sources, and custodians that are necessary to identify documents responsive to Plaintiffs' First Set of Requests for Production of Documents to All Defendants, dated June 4, 2025.[1]  Please confirm Defendants will run the search terms as set forth in Plaintiffs' Appendix A across the sources and date ranges specified therein, and provide the reporting requested below.

Plaintiffs' Appendix A, attached hereto, proposes  additional search terms ("Pls' Add'l Search Terms") to be run across the custodial and non-custodial sources listed ("Pls' Custodial & Non-Custodial Sources") during the date ranges specified ("Pls' Date Range").  Plaintiffs request that these terms be run with family inclusion (including hyperlinked documents), global de-duplication across custodians, and proximity operators as specified, with unique hit counts reported by custodian, source, and search.

Plaintiffs' Appendix B, attached hereto, contains various search term definitions used in Plaintiffs' Appendix A.  For avoidance of doubt, the defined term groups (*e.g.*, BOARD, CHURN, DISTRIBUTION, FIN, IR, PLANNING, SERVICE, SUBS, WITHDRAWN) shall control the constituent term roots for the Appendix A searches.

Plaintiffs' Appendix C, attached hereto, provides Plaintiffs' proposed custodian list.  If Defendants contend that any listed custodian is not reasonably likely to possess responsive ESI, please state that position custodian-by-custodian with an explanation so we can promptly confer.

---

[1]    Defendants' Proposed Search Protocol provides no search methodology for collecting documents responsive to Plaintiffs' Second Set of Requests for Production of Documents to All Defendants, dated June 11, 2025 (the "Second Set of Requests").  It is Plaintiffs' understanding that Defendants are standing on their objections with respect to those Requests, and do not intend to search for or produce responsive documents.  Plaintiffs reserve all rights to pursue documents responsive to the Second Set of Requests, and will address those Requests in a separate correspondence.

4910-6496-4709.v1

655 West Broadway, Suite 1900   San Diego, CA  92101   Tel 619-231-1058   Fax 619-231-7423   rgrdlaw.com

**Robbins Geller
Rudman & Dowd LLP**

Stacy Nettleton
September 3, 2025
Page 2

In addition to the "Collections with No Search Terms" listed on pages one and two of Defendants' Proposed Search Protocol, Plaintiffs propose that Defendants also collect and produce the following targeted responsive documents from their known locations without the use of search terms:

- All Disney Board of Directors meeting minutes, agendas, presentations, and other related materials (RFP No. 22) for the Relevant Period (January 1, 2020 through August 31, 2023); this includes all committee materials (Audit, Compensation, Nominating & Governance), Board books/Boardvantage portal packages with all attachments, pre-reads, and director notes.

- Iger's 10b5-1 trading plan(s) during the Relevant Time Period (RFP No. 28), including all adoptions, modifications, terminations, broker correspondence, plan certifications, cooling-off analyses, and trade confirmations.

- Employee Policy Manuals and Standards of Business Conduct, and any materials documenting any violations of those policies by Iger, including code-of-conduct investigations, findings, and remedial actions, if any.

- Chapek's, Daniel's, McCarthy's, and Iger's employment agreement(s) with Disney, including all amendments, term sheets, side letters, and Board approval materials.

Please collect the foregoing without search terms and produce on a rolling basis.

As we discussed during our meet and confer today, Disney's response to Plaintiffs' Interrogatory No. 1 states: "Disney used Snowflake, Databricks, Tableau, and Looker Studio to store and track Disney+ performance data during the Relevant Time Period. Information from Tableau was emailed at certain intervals (*e.g.*, daily or weekly) to Tableau subscribers." Please provide additional detail regarding these platforms in order for Plaintiffs to assess whether they likely contain information responsive to Plaintiffs' Requests. To that end, please provide by September 12, 2025 a short data-source memorandum identifying, for each of Snowflake, Databricks, Tableau, and Looker Studio: (1) the relevant databases/schemas, table names, dashboards/projects, and report titles tracking Disney+ metrics (subscribers, ARPU, churn, content performance, profitability); (2) retention settings and date coverage; (3) the names/titles of data owners and administrators; (4) permissioning/recipient lists (including distribution lists such as reports@analytics.disneystreaming.com, DEET.Tableau.-.Do.Not.Reply@disney.com, and Tableau-donotreply@disneystreaming.com); and (5) the availability of exportable underlying data (CSV/ Parquet) with data dictionaries. In addition, for the Tableau email subscriptions referenced in Interrogatory No. 1, please produce the subscription configurations, schedules, recipient lists, and the actual subscribed reports transmitted during the Relevant Period.

4910-6496-4709.v1

**Robbins Geller
Rudman & Dowd LLP**

Stacy Nettleton
September 3, 2025
Page 3


Finally, you have stated that Defendants intend to use TAR on the universe of documents collected using search terms.  Please let us know your availability to meet and confer next week regarding Defendants' proposed use of TAR, as well as the other issues raised in this letter.

Very truly yours,

DANIEL S. DROSMAN

DSD:tdv
Attachments

**PLAINTIFFS' APPENDIX A**

| RFP | Pls' Add'l Search Terms | Pls' Date Range | Pls' Custodial & Non-Custodial Sources |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 1: All documents and communications concerning the 2024 Disney+ Subscriber Target, including, but not limited to: (a) All documents and communications concerning persons, methods, and considerations involved in setting the 2024 Disney+ Subscriber Target, including, but not limited to, all underlying data, financial models, assumptions, and sensitivity analyses used or considered; (b) All documents and communications concerning internal assessments, analyses, forecasts, or discussions regarding Disney's projected ability, or lack thereof, to achieve the 2024 Disney+ Subscriber Target, including any risk assessments or expressions of concern; (c) All documents and communications concerning plans or methods for achieving the 2024 Disney+ Subscriber Target; (d) All documents and communications concerning Disney's forecasts or projections concerning the 2024 Disney+ Subscriber Target; (e) All documents and communications concerning Disney's progress toward the 2024 Disney+ Subscriber Target; and (f) All documents and communications concerning Disney's February 8, 2023 announcement to no longer provide 2024 Disney+ Subscriber Target guidance, | SEARCH 1: **For all custodians, Boardvantage, and Forensic Files:** SUBS[1] w/5 (target* OR goal* OR guid* OR objective* OR plan* OR milestone* OR forecast* OR project* OR number* OR grow* OR chas* OR low* OR decreas* OR modif* OR chang* OR alter* OR withdr*)<br><br>SEARCH 2: **For all custodians, Boardvantage, and Forensic Files:** SUBS w/5 PLANNING<br><br>SEARCH 3: **For all custodians, Boardvantage, and Forensic Files:** "230M" OR "260M" OR "230MM" OR "260MM" OR "230-260" OR "230 to 260" OR ((230 OR 260) w/3 mil*) OR "215M" OR 245M OR "215 MM" OR "245MM" OR "215-245" OR "215-245" OR "215 to 245"<br><br>SEARCH 4: **For all custodians, Boardvantage, and Forensic Files:** ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Investigations Team Rocket D3 Files, Management Audit Group Drive ("Forensic Files") |

---

[1]    *See* Plaintiffs' Appendix B for all defined search terms.

| | | | |
|---|---|---|---|
| including documents and communications related to that decision. | consumer" OR "direct-to-consumer" OR streaming OR "OTT" OR "over the top" OR "over*the*top") w/15 (target* OR goal* OR guid* OR objective* OR plan* OR milestone* OR forecast* OR project* OR lower* OR decreas* OR modif* OR chang* OR alter* OR withdr*)<br><br>SEARCH 5:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR streaming OR "OTT" OR "over the top" OR "over-the-top") w/15 number* | | |
| REQUEST FOR PRODUCTION NO. 2:<br>All documents and communications concerning the 2024 Disney+ Profitability Target, including, but not limited to:<br>(a) All documents and communications concerning persons, methods, and considerations involved in setting the 2024 Disney+ Profitability Target;<br>(b) All documents and communications concerning Disney's ability or inability to achieve the 2024 Disney+ Profitability Target;<br>(c) All documents and communications concerning plans or methods for achieving the 2024 Disney+ Profitability Target;<br>(d) All documents and communications concerning Disney's forecasts or projections concerning the 2024 Disney+ Profitability Target; | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>("Disney+" OR D+ OR "Disney Plus") AND FIN<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(DTC OR "direct to consumer" OR "direct-to-consumer" OR streaming" OR "OTT" OR "over the top" OR "over*the*top") w/25 FIN<br><br>SEARCH 3:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| (e) All documents and communications concerning Disney's progress toward the 2024 Disney+ Profitability Target; and<br>(f) All documents and communications concerning Disney's decisions to reaffirm the 2024 Disney+ Profitability Target on its quarterly earnings calls. | OR stream* OR "OTT" OR "over the top" OR "over-the-top") w/15 PLANNING<br><br>SEARCH 4:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>"peak loss*" | | |
| REQUEST FOR PRODUCTION NO. 3:<br>All documents and communications concerning Disney+ subscriber numbers or growth, including, but not limited to:<br>(a) All documents and communications concerning the reasons for or drivers of Disney+ subscriber numbers or growth;<br>(b) All documents and communications concerning the monitoring, tracking, estimating, or forecasting of Disney+ subscriber numbers or growth;<br>(c) All documents and communications concerning investors' or financial analysts' expectations regarding or reactions to Disney+ subscriber numbers or growth;<br>(d) All documents and communications concerning Disney's internal short-term (e.g., monthly or quarterly) or long-term (e.g., annual or multi-year) Disney+ subscriber goals, targets, and projections, including, but not limited to, internal dashboards, tracking reports, or scorecards provided to or reviewed by any Executive Officer and any such goals, targets, or projections that differed from those publicly disclosed;<br>(e) All documents and communications concerning plans for achieving external expectations or Disney's internal short-term (e.g., monthly or quarterly) or long-term (e.g., annual or multi-year) goals, targets, or | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>SERVICE w/15 (monitor* OR track* OR KPI* OR metric* OR dashboard* OR "score-card" OR scorecard*)<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>PLANNING w/10 (report* OR summar* OR LRP OR "long-range" OR longrange OR "long range" OR FYP OR "five year" OR "five-year" OR "5 yr" OR "5 year" OR "5YP") | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| projections regarding Disney+ subscriber numbers or growth; and<br><br>(f) All documents and communications concerning the sustainability or quality of Disney+ subscriber numbers or growth. | | | |
| REQUEST FOR PRODUCTION NO. 4:<br>All documents and communications concerning any iteration of the Five-Year Plan. | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>SERVICE w/20 (guid* OR milestone* OR LRP OR "long-range" OR longrange OR "long range" OR FYP OR "five year" OR "five-year" OR "5 yr" OR "5 year" OR "5YP")<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>SERVICE w/20 goal*<br><br>SEARCH 3:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>SERVICE w/20 target* | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 5:<br>All documents and communications concerning the DMED Reorganization, including, but not limited to:<br>(a) All documents and communications concerning the decision to implement the DMED Reorganization;<br>(b) All documents and communications concerning the organizational and reporting structure changes associated with the DMED Reorganization; | **Only search parent documents for**: "DMED" | June 1, 2020 – Aug. 31, 2021 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| (c) All documents and communications concerning the decision to change the financial reporting structure, including eliminating intersegment transfer pricing, as part of the DMED Reorganization;<br>(d) All documents analyzing or quantifying the impact of the change of the financial reporting structure on reported segment profitability, comparability with prior period financial results, and on Disney+ specific financial metrics;<br>(e) All documents and communications concerning Disney executives' and employees' reactions to and opinions of the DMED Reorganization; and<br>(f) All documents and communications concerning the purpose(s) and effect(s) of the DMED Reorganization. | | | |
| REQUEST FOR PRODUCTION NO. 6:<br>All documents and communications concerning the appointment of Daniel as Chairman of DMED, including, but not limited to:<br>(a) All documents and communications concerning the reasons for the appointment;<br>(b) All documents and communications concerning any disagreement, dissention, resistance, argument, dispute, or opposition from Disney personnel about the appointment, either before it happened or afterward;<br>(c) All documents and communications concerning the terms and conditions of the appointment; and<br>(d) All documents and communications concerning the decisionmaking process for the appointment. | (Daniel* OR Kareem* OR Karim*) w/25 (appoint* OR hire* OR hiring OR employ* OR lead* OR head* OR DMED OR reorg* OR chair* OR pick* OR select* OR role* OR restructur* OR qualif* OR unqualif* OR run* OR ran OR experience* OR control* OR distribut* OR studio* OR content OR stream* OR deci* OR creativ* OR monetiz* OR power* OR lack* OR poor* OR insufficient* OR sufficient* OR inadequate* OR flaw* OR weak* OR promot* OR popular OR unpopular) | Sept. 1, 2020 - Oct. 31, 2020 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 7:<br>All documents and communications concerning Disney+ subscriber churn, including, but not limited to:<br>(a) All documents and communications concerning the causes of or reasons for changes in Disney+ subscriber churn rates;<br>(b) All documents and communications concerning analyses of churn rates broken down by subscriber cohort, including, but not limited to, subscribers acquired via promotional offers, specific Third-Party Partnerships, various international markets, and specific content-driven sign-ups;<br>(c) All documents and communications concerning the causes of or reasons for Disney+ subscriber churn;<br>(d) All documents and communications concerning plans or attempts to reduce Disney+ subscriber churn rates;<br>(e) All documents and communications concerning internal dashboards, regular reports, and presentations concerning churn that were provided to, reviewed by, or discussed by any Executive Officer, including any documents referring to Disney+ churn as a "leaky bucket" or similar terminology indicating concern;<br>(f) All documents and communications monitoring, tracking, estimating, or forecasting Disney+ subscriber churn rates; and<br>(g) All documents and communications concerning the impact of Third-Party Partnerships on Disney+ subscriber churn rates. | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>Churn*<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(leak* or hole*) w/5 bucket<br><br>SEARCH 3:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>Funnel*AND (SERVICE OR SUBS)<br><br>SEARCH 4:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(SERVICE OR SUBS) AND CHURN | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 8:<br>All documents and communications concerning the distribution of Disney+ content on other distribution platforms, including linear cable networks, movie theaters, and pay-per-view platforms, including, but not limited to:<br>(a) All documents and communications concerning the decision to release feature films on Disney+ before or in lieu of other distribution platforms (such as theaters or pay-per-view platforms);<br>(b) All documents and communications concerning the financial effect(s) and impacts on subscriber counts of releasing feature films on Disney+ before or in lieu of other distribution platforms (such as theaters or pay-per-view platforms);<br>(c) All documents and communications concerning the decision to debut Disney+ content on other distribution platforms (such as linear cable networks) immediately prior to releasing the content on Disney+. These documents include, but are not limited to, internal policies, guidelines, or communications discussing this specific cost allocation strategy, and any documents reflecting McCarthy's alleged concerns or criticisms of this practice; and<br>(d) All documents and communications concerning the financial impacts of debuting Disney+ content on other distribution platforms (such as linear cable networks) immediately prior to releasing the content on Disney+, including the impact on the allocation of content and marketing costs across the various distribution platforms. These documents include, but are not limited to, internal policies, guidelines, or | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>DISTRIBUTION w/25 SERVICE<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(cost* OR expens*) w/10 (allocat* OR shift* OR reclass* OR reassign* OR move* OR moving) | Jan. 1, 2020 -<br>Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| communications discussing this specific cost allocation strategy, and any documents reflecting McCarthy's concerns or criticisms of this practice. | | | |
| REQUEST FOR PRODUCTION NO. 9: All documents and communications concerning Disney+ content costs or content budgets, including, but not limited to: (a) All documents and communications concerning persons, methods, and considerations involved in setting, approving, or adjusting budgets for Disney+ content costs; and (b) All documents and communications concerning monitoring, tracking, accounting for, estimating, or forecasting Disney+ content costs or spending related to DTC or Disney+. | SERVICE w/15 (content w/10 DISTRIBUTION) | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 10: All documents and communications concerning Disney's policies, practices,and procedures related to accounting for Disney+ content costs, including, but not limited to: (a) All documents and communications concerning the amortization of Disney+ content costs; and (b) All documents and communications concerning the allocation of costs across different distribution platforms and lines of business. | Same as RFP No. 9 | | |
| REQUEST FOR PRODUCTION NO. 11: All documents and communications concerning Disney+ and DTC operating losses, including, but not limited to: | SERVICE AND FIN | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage |

| | | | Forensic Files |
|---|---|---|---|
| (a) All documents and communications concerning monitoring, tracking, accounting for, estimating, or forecasting Disney+ and DTC operating losses; (b) All documents and communications concerning underlying data, financial models, assumptions, and sensitivity analyses provided to or reviewed by any Executive Officer quantifying, estimating, or forecasting Disney+ and DTC operating losses; (c) All documents and communications concerning efforts to reduce or minimize Disney+ and DTC operating losses; (d) All documents and communications concerning the causes or drivers of Disney+ and DTC operating losses; and (e) All documents and communications concerning the effect of eliminating Intersegment Transfer Pricing on Disney+ and DTC operating losses. | | | |
| REQUEST FOR PRODUCTION NO. 12: All documents and communications concerning Third-Party Partnerships, including, but not limited to: (a) All documents and communications concerning the decision tocategorize all Entitled Subscribers as Paid Subscribers. These documents include, but are not limited to, policy documents, accounting memos, or internal communicationsthat formalized or approved this definition and counting methodology; (b) All contracts or agreements with companies with which Disney entered into Third-Party Partnerships; (c) All documents and communications concerning the impact of Third-Party Partnerships on Disney+ subscriber numbers; | SEARCH 1: **For all custodians, Boardvantage, and Forensic Files:** SERVICE AND PARTNERS  SEARCH 2: **For all custodians, Boardvantage, and Forensic Files:** (SUBS OR SERVICE) w/25 COUNTING | Jan. 1, 2020 - Aug. 31, 2023 | All custodians  Boardvantage  Forensic Files |

| | | | |
|---|---|---|---|
| (d) All documents and communications concerning the effects of Third-Party Partnerships on Disney+ or DTC profitability or financial results; and<br>(e) All documents and communications concerning the number or rateof Disney+ subscribers that subscribed to Disney+ after their subscription or eligibility obtained through any Third-Party Partnership ended. | | | |
| REQUEST FOR PRODUCTION NO. 13:<br>All documents and communications concerning the decision to provide each Hulu+ Live TV subscriber with a free Disney+ subscription, including, but not limited to:<br>(a) All documents and communications concerning the impact of the decision on Disney+ subscriber numbers;<br>(b) All documents and communications concerning the internal rationale, financial modeling, and accounting treatment for this initiative;<br>(c) All documents and communications concerning the impact of the decision on Disney+ or DTC profitability or financial results; and<br>(d) All documents and communications concerning the decision to categorize each individual that received a free subscription as a Paid Subscriber. | ("Disney+" OR "D+" OR "Disney Plus") AND Hulu* AND (COUNTING OR FIN OR SUBS OR CHURN) | Jul. 1, 2021 - Dec. 31, 2022 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 14:<br>All documents and communications concerning the profitability (or lack thereof) of each international market in which Disney+ launched, including, but not limited to: | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>SERVICE AND COUNTRY AND FIN | Jan. 1, 2021 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| (a) All documents and communications concerning analyses, assessments, calculations, projections, or estimates of the profitability (or lack thereof) of each international market; (b) All documents and communications concerning the average revenue per user for each international market; (c) All documents and communications concerning the costs (including, but not limited to, costs associated with local content production, acquisition, and marketing) to launch and operate in each international market; and (d) All documents and communications concerning the effect of international market launches on Disney+ or DTC profitability or financial results. | SEARCH 2: **For all custodians, Boardvantage, and Forensic Files:** COUNTRY w/25 (SUBS OR expand* OR "too fast" OR doubl* OR launch* OR withdr* OR enter* OR entry* OR entrance OR "roll* out" OR rollout OR underperform* OR perform*)<br><br>SEARCH 3: **For all custodians, Boardvantage, and Forensic Files:** COUNTRY w/25 (profit* OR unprofit*) | | |
| REQUEST FOR PRODUCTION NO. 15: All documents and communications concerning the decisions to launch Disney+ in various international markets, including, but not limited to, analyses, assessments, calculations, projections, or estimates of the impact on Disney+ subscriber counts associated with launching in each international market. | Same as RFP No. 14 | | |
| REQUEST FOR PRODUCTION NO. 16: All documents and communications concerning monitoring or tracking of Disney+ content performance, including, but not limited to: (a) All documents and communications concerning data related to Disney+ content | SEARCH 1: **For Streaming Custodians only:** CONTENT AND CHURN<br><br>SEARCH 2: | SEARCH 1 **time period**: Jan. 1, 2020 - Aug. 31, 2023<br><br>SEARCH 2 **time period**: Jan. 1, | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| performance (including as discussed in Complaint, ¶32);<br>(b) All documents and communications tracking, monitoring, or estimating content performance;<br>(c) All documents and communications concerning decisions to remove content from Disney+, including underperforming content; and<br>(d) All documents and communications concerning decisions not to remove or to delay the removal of underperforming content during the Class Period, or any internal analyses that suggested that such underperforming content was not driving subscriber acquisition or retention. | **For Chapek, McCarthy, Daniel, Iger, Mucha, Shacke**: SERVICE AND CONTENT AND CHURN<br><br>SEARCH 3:<br>**For all custodians**:<br>WITHDRAWN<br><br>SEARCH 4:<br>**For all custodians, Boardvantage, and Forensic Files**:<br>SERVICE w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR cut*) | 2020 - Aug. 31, 2023<br><br>SEARCH 3 **time period**: Jan. 1, 2023 - Aug. 31, 2023<br><br>SEARCH 4 **time period**: Jan. 1, 2020 - Aug. 31, 2023 | |
| REQUEST FOR PRODUCTION NO. 17:<br>All documents and communications concerning any report, brief, summary or compilation related to the 2024 Disney+ Subscriber Target, the 2024 Disney+Profitability Target, Disney+ subscribers, Disney+ profitability, Disney+ churn, Disney+ or DTC content costs or spending, DTC operating losses, Third-PartyPartnerships, Disney+ international markets, or Disney+ content performance. | Per Stacy Nettleton's August 1, 2025 letter, "[t]he Parties are in agreement that Defendants will not conduct a separate search for documents responsive to [RFP No. 17]." August 1, 2025 Letter at 13. | | |
| REQUEST FOR PRODUCTION NO. 18:<br>All documents and communications concerning any formal or informal meeting attended by any Executive Officer concerning the 2024 Disney+ Subscriber Target, the 2024 Disney+ Profitability Target, Disney+ subscribers, Disney+ profitability, Disney+ churn, Disney+ or DTC content costs or spending, DTC operating losses, Third-Party | Per Stacy Nettleton's August 1, 2025 letter, "[t]he Parties are in agreement that Defendants will not conduct a separate search for documents responsive to [RFP No. 18]." August 1, 2025 Letter at 13. | | |

| Partnerships, Disney+ international markets, or Disney+ content performance. | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 19:<br>All documents, including all drafts, and all communications concerning the preparation, content, review process, and submission of Disney's SEC filings, including, but not limited to, all drafts, internal communications, and preparatory materials. | SEARCH 1:<br>**For Chapek, Daniel, McCarthy, and Iger only (search includes attachments):** ("SEC" OR (Securities w/3 Exchange) OR 10K OR "10-K" OR 10Q OR "10-Q" OR "8-K" OR 8K OR SOX OR Sarbanes)<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>cert OR certs OR certif*<br><br>SEARCH 3:<br>**For all custodians, Boardvantage, and Forensic Files (search only parent emails):** (cert OR certs OR certif*OR SOX) AND ("SEC" OR "Securities and Exchange" OR 10K OR "10-K" OR 10Q OR "10-Q" OR "8-K" OR 8K OR filing*) | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 20:<br>All documents and communications concerning any communications, conference calls, presentations, or meetings with any Disney shareholders, financial analysts, institutional investors, financial publications, news reporters, journalists, or investment bankers, including, but not limited to, any scripts, drafts, transcripts, notes, edits, comments, preparatory materials, talking points, and anticipated questions and answers. | SEARCH 1:<br>**For all custodians; Investor Relations –Shared Drives; and IR Insights:**<br>IR<br><br>SEARCH 2:<br>**For all custodians; Investor Relations –Shared Drives; and IR Insights:**<br>SERVICE | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Investor Relations –Shared Drives<br><br>IR Insights |

| | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 21:<br>All documents and communications concerning Disney's quarterly earnings conference calls, including, but not limited to, any scripts, transcripts, notes, comments, preparatory materials, talking points, anticipated questions and answers, and communications with analysts before or after the conference call. | Same as RFP No. 20 | | |
| REQUEST FOR PRODUCTION NO. 22:<br>All documents and communications concerning any meeting of Disney's Board of Directors (whether informal or formal and including meetings of any committee or subcommittee thereof) during which the subject matter of any allegation in the Complaint was discussed, including board packages, financial closing packages, meeting minutes, exhibits, agendas, memoranda, resolutions (whether adopted or discussed), notes, reports, and presentations, as well as all documents and communications concerning any action of Disney's Board of Directors by written consent. This request includes, but is not limited to, all deliberations and information provided to Disney's Board of Directors concerning Disney+ strategy, subscriber targets, financial performance, content spending, churn, international expansion risks, and executive oversight of these areas. This request also includes, but is not limited to, all materials, reports, and presentations provided to Disney's Board of Directors or any of its committees by, or at the direction of, any Executive Officer concerning any of the topics listed in Request for Production No. 17 of these requests. | SEARCH 1:<br>**For all custodians and Boardvantage**:<br>(SERVICE OR DMED OR "Disney Media & Entertainment") AND (board* OR BOD OR (committ* w/5 (audit* OR comp* OR govern* OR nomin*))<br><br>SEARCH 2:<br>**For Streaming Custodians only**: BOARD | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage |

| REQUEST FOR PRODUCTION NO. 23: All documents and communications concerning Chapek's June 2022 contract renewal, including, but not limited to: (a) All documents and communications concerning assessments, evaluations, reviews, analyses, or considerations related to the decision to renew Chapek's contract; (b) All Board of Directors materials, minutes, and communications (including, but not limited to, any informal discussions among directors) related to the evaluation process and the decision to renew Chapek's contract; (c) All documents and communications concerning any meeting (formal or informal) concerning Chapek's employment performance or the decision to renew his contract; (d) All documents and communications concerning the terms of Chapek's renewed contract; and (e) All documents and communications regarding any disagreement, dissention, resistance, argument, dispute, or opposition related to Chapek's contract renewal. | SEARCH 1: **For Boardvantage and all listed custodians other than Chapek**: (Chapek OR Bob) w/20 (contract OR renew* OR support* OR confiden* OR terminat* OR underperform* OR perform* OR fail* OR disappoint* OR agreement* OR employ* OR exten* OR unanim* OR consensus OR compens* OR replac* OR oppos* OR dissen* OR (step* w/3 down) OR vot* OR term*)<br><br>SEARCH 2: **For Boardvantage and all listed custodians other than Chapek**: (Chapek OR Bob) w/20 (fire* OR firing)<br><br>SEARCH 3: **For Boardvantage and all listed custodians other than Chapek**: (Chapek OR Bob) w/20 disagree*<br><br>SEARCH 4: **For Boardvantage and all listed custodians other than Chapek**: (Chapek OR Bob) w/20 CEO<br><br>SEARCH 5: **For Chapek**: contract AND (renew* OR negotiat* OR exten* OR modif* OR chang* OR worr* OR stress* OR (check* w/3 in) OR updat* OR status OR nervous OR concern* OR Arnold OR Susan OR Board* OR BOD OR comp OR comps OR compensat*) | SEARCH 1 **time period:** Jan. 1, 2022 – Dec. 1., 2022<br><br>SEARCH 2 **time period:** Dec. 1, 2020 – Dec. 1, 2022 | Chapek, Iger, McCarthy, Schake, Quadrani, Gutierrez, Bergman, Daniel, Walden, Disney Board of Directors<br><br>Boardvantage |

|  | SEARCH 6:<br>**For Chapek**:<br>Contract* AND term* |  |  |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 24:<br>All documents and communications concerning Chapek's or Daniel's management or leadership style or tone, including, but not limited to, any formal or informal complaints related to Chapek's or Daniel's management or leadership style or tone. | SEARCH 1:<br>**For all custodians, Boarvantage, and Forensic Files**:<br>(Kareem OR Karim OR Daniel* OR Chapek OR Bob) AND ("mean girl*" OR "Eeyore* OR toxic* OR dictator* OR unreasonabl* OR aggressiv* OR "iron fist*" OR axe OR unqualif* OR qualif* OR highway OR tone OR disregard* OR ignor* OR brutal* OR quit* OR incompeten* OR tyrant OR experience* OR inexperience* OR autocrat* OR oblivious* OR blind* OR reckless* OR careless*)<br><br>SEARCH 2:<br>**For all custodians, Boarvantage, and Forensic Files**:<br>Kareem OR Karim OR Daniel* OR Chapek OR Bob) AND pressure* | Jan. 1, 2020 -<br>Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 25:<br>All documents and communications concerning any assessments, evaluations, reviews, or analyses of Chapek's, McCarthy's, or Daniel's employment performance. | Targeted search only |  |  |
| REQUEST FOR PRODUCTION NO. 26:<br>All documents and communications concerning any Executive Officer's impressions of or opinions about Chapek's or | Same as RFP No. 24 |  |  |

| | | | |
|---|---|---|---|
| Daniel's performance, management style, or decision-making. | | | |
| REQUEST FOR PRODUCTION NO. 27: All documents and communications concerning all compensation that each Executive Officer received or was eligible to receive from Disney, including, but not limited to:<br>(a) All documents and communications concerning all components of the Executive Officers' compensation, including salaries, bonuses, and equity-based incentive compensation;<br>(b) All documents and communications detailing how performance metrics, including Disney+ subscriber growth, were tied to annual bonuses and equity awards for the Executive Officers;<br>(c) All documents and communications concerning any changes in compensation;<br>(d) All documents and communications concerning compensation policies, terms, and agreements;<br>(e) All documents and communications concerning reviews, analyses, and considerations involved in determining variable compensation payout levels for each Executive Officer;<br>(f) All documents and communications concerning benchmarking compensation against peer groups;<br>(g) All documents and communications concerning attempts to reduce or claw back any of the Executive Officers' compensation; and<br>(h) All documents and communications concerning any of the Executive Officers' severance packages, termination agreements, parachute payments, or any other negotiation | SEARCH 1:<br>**For Boardvantage**:<br>(Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND (compensat* OR pay* OR salar* OR severance OR *base* OR cash* OR eligib* OR equit* OR inequit* OR perform* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR fix* OR claw* OR price OR earning* OR grant* OR target* OR goal* OR vest* OR key OR defer* OR pension OR benefit* OR parachute* OR perk* OR proceed*)<br><br>SEARCH 2:<br>**For Boardvantage:**<br>(Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND stock*<br><br>SEARCH 3:<br>**For Boardvantage:**<br>(Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND share*<br><br>SEARCH 4:<br>**For Boardvantage:**<br>(Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR | Jan. 1, 2020 - Aug. 31, 2023 | Chapek, Daniel, McCarthy, Iger<br><br>Boardvantage |

| | | | |
|---|---|---|---|
| or agreement regarding post-termination or post-resignation compensation. | Kareem\* OR Daniel\* OR Iger\* OR Robert\* OR CEO OR CFO) AND bonus\*<br><br>SEARCH 5:<br>**For Boardvantage:**<br>(Chapek\* OR Bob\* OR Christine\* OR McCarthy\* OR Karim\* OR Kareem\* OR Daniel\* OR Iger\* OR Robert\* OR CEO OR CFO) AND award\*<br><br>SEARCH 6:<br>**For Boardvantage:**<br>(Chapek\* OR Bob\* OR Christine\* OR McCarthy\* OR Karim\* OR Kareem\* OR Daniel\* OR Iger\* OR Robert\* OR CEO OR CFO) AND incentiv\*<br><br>SEARCH 7:<br>**For Boardvantage:**<br>(Chapek\* OR Bob\* OR Christine\* OR McCarthy\* OR Karim\* OR Kareem\* OR Daniel\* OR Iger\* OR Robert\* OR CEO OR CFO) AND (option OR options)<br><br>SEARCH 8:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>Compens\* OR comp OR salar\* OR severance OR "perform\* based" OR "performance based" OR stock\* OR "RSU\*" OR "PBU\*" OR KPI\* OR claw\* OR grant\* OR vest\* OR "key performance" OR defer\* OR pension OR "key strategic goal\*" | | |

| | | | |
|---|---|---|---|
| | OR parachute* OR perk* OR proceeds<br><br>SEARCH 9:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>Bonus*<br><br>SEARCH 10:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>Incentiv*<br><br>SEARCH 11:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>equit* OR inequit*<br><br>SEARCH 12:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>Variab* | | |
| REQUEST FOR PRODUCTION NO. 28:<br>All documents and communications concerning transactions in Disney securities by any Executive Officer, including, but not limited to:<br>(a) All documents and communications concerning any awards, exercises, purchases, or sales of Disney securities by any Executive Officer;<br>(b) All documents and communications concerning the adoption, modification, or termination of Rule 10b5-1 trading plans by the Executive Officers, along with all documents and communications concerning the establishment or execution of sales under such plans; and | SEARCH 1:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>"10b5*1"<br><br>SEARCH 2:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>"trading plan*"<br><br>SEARCH 3:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>(Award* OR trade* OR trading OR vest* OR transact* OR purchas* OR bought OR buy* OR sell* OR sold OR hold* OR held OR execut*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek, Daniel, McCarthy; Iger |

| (c) All documents and communications concerning any of the Executive Officers' Rule 10b5-1 trading plans, including any modification, adoption, or cancellation of any plan. | w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR insider* OR adopt* OR broker*)<br><br>SEARCH 4:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>(Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 start*<br><br>SEARCH 5:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>(Plan* OR exercis* OR award* OR sale* OR sell* OR trade* OR trading OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 creat*<br><br>SEARCH 6:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>(Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 establish*<br><br>SEARCH 7:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>(Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* | | |

OR bought OR sold OR hold* OR held OR execut*) w/10 (option OR options OR optioned)

SEARCH 8:
**For Chapek, Daniel, McCarthy, and Iger:**
Plan* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*)

SEARCH 9:
**For Chapek, Daniel, McCarthy, and Iger:**
Exercis* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*)

SEARCH 10:
**For Chapek, Daniel, McCarthy, and Iger:**
Sale* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*)

SEARCH 11:

| | | | |
|---|---|---|---|
| | **For Chapek, Daniel, McCarthy, and Iger:**<br>Sell* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*)<br><br>SEARCH 12:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>Buy* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*)<br><br>SEARCH 13:<br>**For Chapek, Daniel, McCarthy, and Iger:**<br>Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*)) | | |
| REQUEST FOR PRODUCTION NO. 29:<br>All documents and communications concerning the departure, resignation, or termination, of Chapek, McCarthy, Daniel, or Arthur Bochner, including, but not limited to, documents or communications detailing the reasons for these departures, including any separation agreements or internal announcements. | SEARCH 1:<br>**For Boardvantage, Forensic Files, and all custodians**:<br>(Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 (fire* OR firing OR terminat* OR leav* OR canned OR dismiss* OR resign* OR sacked OR sack OR retir* OR | Oct. 1, 2022 - May 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

(step* down) OR oust* OR "let* go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*)

SEARCH 2:
**For Boardvantage, Forensic Files, and all custodians**: (Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 (fire* OR firing)

SEARCH 3:
**For Boardvantage, Forensic Files, and all custodians**:
(Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 leav*

SEARCH 4:
**For Chapek, Daniel, McCarthy, Iger, and Bochner**:
"separation agreement" OR retir* OR resign* OR severance OR terminat* OR "step* down" OR "for cause" OR "without cause"

SEARCH 5:
**For Chapek, Daniel, McCarthy, Iger, and Bochner**:
Fir*

SEARCH 6:
**For Chapek, Daniel, McCarthy, Iger, and Bochner**:
Leav*

| | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 30: All documents and communications concerning the decision to rehire Iger as Disney CEO in November 2022. | SEARCH 1: **For McCarthy, Disney Board of Directors, Walden, and Boardvantage**: (Iger* OR Bob*) w/25 (*hir* OR return* OR CEO OR "Chief Executive Officer" OR replac* OR "come back" OR "coming back" OR "came back" OR join* OR rejoin* OR appoint* OR walk* OR meet* OR met OR talk* OR discuss* OR reinstat* OR call* OR Board* OR plan*)<br><br>SEARCH 2: **For Iger**: Manually search Iger's personal and Disney email accounts and texts without search terms | Sept. 1, 2022 - Nov. 22, 2022 | McCarthy, Iger, Walden, Disney Board of Directors<br><br>Boardvantage |
| REQUEST FOR PRODUCTION NO. 31: All documents and communications concerning the accessibility of internal data regarding Disney+ or DTC, including, but not limited to:<br>(a) All documents and communications concerning limited or restricted access to internal data;<br>(b) All documents and communications demonstrating who had or did not have access to internal data;<br>(c) All documents and communications concerning any requests for access to Disney+ or DTC operational or financial data by Disney employees or executives that were denied, restricted, or delayed, including the reasons provided for such denial, restriction, or delay; and | (SERVICE w/15 (dashboard* OR data OR churn* OR SUBS OR Snowflake OR Databricks OR Tableau OR "Looker Studio")) w/15 (access* OR restrict* OR grant* OR lock* OR bar OR barred OR barring OR bars OR R internal* OR live* OR real-time OR "real time" OR polic* OR procedur* OR "cut* off" OR "cut off" OR reports@analytics.disneystreaming.com OR DEET.Tableau.-.Do.Not.Reply@disney.com OR Tableau-donotreply@disneystreaming.com) | Jan. 1, 2020 – Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| (d) All documents and communications concerning policies, practices, and procedures regarding access to internal data. | | | |
| REQUEST FOR PRODUCTION NO. 32:<br>All documents and communications concerning meetings (formal or informal) with the Executive Officers regarding Disney's fourth quarter of 2022 ("4Q22") financial results, including, but not limited to:<br>(a) The September 2022 meeting during which Chapek and McCarthy discussed Disney's 4Q22 financial results with Disney's Board of Directors (see Complaint, ¶364);<br>(b) The meeting in Orlando, Florida during which Kristina Schake and Alexia Quadrani discussed Disney's 4Q22 financial results with Chapek (see Complaint, ¶365); and<br>(c) The November 2022 meeting at Disney's New York offices during which Disney executives discussed Disney's 4Q22 results with Chapek (see Complaint, ¶365). | SEARCH 1:<br>**For all custodians and Forensic Files:**<br>("fourth quarter*" OR "4th" OR "Q4*" OR "4Q*" OR "FY*" OR "fiscal year*") w/20 (call* OR result* OR releas* OR loss* OR present* OR meet* OR met OR earn* OR financ* OR miss* OR consensus OR short OR below OR market OR markets OR Street* OR investor* OR shareholder* OR "executive session*")<br><br>SEARCH 2:<br>**For all custodians and Forensic Files:**<br>(Board* OR "BOD" OR Florida OR "New York" OR "NYC" OR Manhattan OR Orlando OR retreat* OR strateg*) w/20 (meet* OR met OR present* OR preliminar* OR executiv* OR deck* OR financ* OR earn* OR miss* OR short OR consensus OR below OR market* OR Street* OR investor* OR shareholder* OR blam* OR surpris*) | Sept. 1, 2022 - Dec. 31, 2022 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 33:<br>All documents and communications concerning the decision to unwind DMED that Iger announced during Disney's February 8, 2023 earnings call, including, but not limited to: | **Search parent emails only for**:<br>DMED* OR "Media and Entertainment" OR "Media & Entertainment" OR restructur* OR reorg* | Nov. 20, 2022 - Feb. 28, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| (a) All documents and communications concerning all information considered when deciding to unwind DMED; (b) All documents and communications concerning any criticism of DMED or the need to unwind DMED; and (c) All documents and communications concerning the purpose, reason(s), or effect of unwinding DMED. These documents include, but are not limited to, explicit or implicit admissions about the flaws, inefficiencies, or detrimental effects of the original DMED reorganization and any documents reflecting Iger's statements that the DMED reorganization "was a mistake" or "created a huge divide." | | | |
| REQUEST FOR PRODUCTION NO. 34: All documents and communications concerning the $5.5 billion cost-cutting initiative that Iger announced during Disney's February 8, 2023 earnings call, including, but not limited to: (a) All documents and communications concerning all information considered when deciding to implement the $5.5 billion cost-cutting initiative; (b) All documents and communications concerning any criticism or concern about Disney's costs; and (c) All documents and communications concerning the purpose(s) and effect(s) of the $5.5 billion cost-cutting initiative. | (SERVICE OR initiativ* OR plan*) w/15 (cut* OR decreas* OR lower* OR reduc* OR minimiz* OR eliminat* OR "writ* off" OR write*off OR rationaliz* OR reset* OR releas*) w/ 15 (cost* OR expens* OR spen* OR FIN OR job*) | Nov. 20, 2022 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 35: All documents and communications concerning Disney's share price, market capitalization, number of shareholders, | SEARCH 1: **For all custodians and Forensic Files:** (stock* OR share* OR DIS OR market* OR securit*) w/10 (mov* | Jan. 1, 2020 – Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| volume of shares traded, and stock price movements. | OR declin\* OR increas\* OR chang\* OR up OR down\* OR fall\* OR plummet\* OR shoot\* OR price\* OR cap\* OR volume OR fell OR decreas\* OR drop\* OR reduc\* OR weak\* OR soft\* OR impact\* OR low\* OR target\* OR goal\* OR consensus OR rais\* OR ris\* OR drive\* OR loss\* OR lose\* OR caus\* OR upgrad\* OR downgrad\* OR shot)<br><br>SEARCH 2:<br>**For all custodians and Forensic Files:**<br>(market\* OR analyst\* OR Street\* OR investor\* OR shareholder\*) w/10 (react\* OR disappoint\* OR messag\* OR surpris\* OR concern\* OR worr\* OR shock\* OR downgrad\* OR lower\* OR rating\* OR reduc\* OR fail\* OR critic\* OR miss\*) | | |
| REQUEST FOR PRODUCTION NO. 36:<br>All documents and communications concerning the possible or actual factors or reasons that led to any change in the price of Disney common stock. | Same as RFP No. 35 | | |
| REQUEST FOR PRODUCTION NO. 37:<br>All documents and communications concerning Disney's public disclosures on November 10, 2021, November 8, 2022, and May 10, 2023, including, but not limited to, the impact of these disclosures on Disney's stock price. | Same as RFP No. 35 | | |

| | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 38:<br>All documents and communications concerning the lower-than-expected Disney+ subscriber growth Disney reported on November 10, 2021, including, but not limited to, the reasons for or drivers of the lower-than-expected Disney+ subscriber growth and all documents concerning internal discussions and analyses prior to this public disclosure that indicated a potential shortfall or a slowdown in subscriber growth. | SEARCH 1:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(SERVICE OR SUBS) w/20 ("fourth quarter*" OR "4th" OR "Q4*" OR "4Q*" OR "FY*" OR quarter* OR trend* OR "fiscal year*" OR result* OR loss* OR miss* OR consensus OR short* OR below OR target* OR slow* OR track* OR pace OR pacing OR walk* OR flash OR driv* OR gain* OR drove OR low* OR below OR disclos* OR goal* OR number* OR weak* OR "on track")<br><br>SEARCH 2:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(SERVICE OR SUBS) w/20 hit*<br><br>SEARCH 3:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(SERVICE OR SUBS) w/20 grow*<br><br>SEARCH 4:<br>**For all custodians, Boardvantage, and Forensic Files:**<br>(SERVICE OR SUBS) w/20 expect* | July 1, 2021 – November 30, 2021 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 39:<br>All documents and communications concerning McCarthy's November 10, 2021 statement that "we now expect that Disney+ will reach its peak year of losses in fiscal 2022 instead of fiscal 2021" including the reasons that the expected peak year of losses for Disney+ moved from fiscal 2021 to fiscal 2022, including, but not limited to, all | SERVICE w/20 (peak* OR loss* OR fiscal OR expect* OR forecast* OR max* OR high* OR losing OR lose) | July 1, 2021 – November 30, 2021 | All custodians<br><br>Boardvantage<br><br>Forensic Files |

| | | | |
|---|---|---|---|
| documents underlying and supporting this specific revised forecast. This includes, but is not limited to, the analyses, data, and internal communications that led to this change in expectation. | | | |
| REQUEST FOR PRODUCTION NO. 40: All documents and communications regarding the $1.47 billion in DTC operating losses reported on November 8, 2022, including all documents and communications concerning the reasons for or drivers of the DTC operating losses and all documents tracking, estimating, or demonstrating the impact of different business results or variables on DTC operating losses. | SERVICE w/25 loss* | July. 1, 2022 - Nov. 30, 2022 | All custodians

Boardvantage

Forensic Files |
| REQUEST FOR PRODUCTION NO. 41: All documents and communications concerning the $1.5 billion impairment and removal of content from Disney+ announced in May 2023 and June 2023, including, but not limited to: (a) All documents and communications concerning all information considered when deciding to remove content from Disney+, including for each program listed in Appendix A to the Complaint; and (b) All documents and communications concerning the purpose(s) and effect(s) of the $1.5 billion impairment and content removal. | SEARCH 1: **For all custodians, Boardvantage, and Forensic Files:** (content OR show* OR program* OR series OR movie* OR film* OR platform* OR SERVICE OR releas* OR title*) AND (impair* OR "writ* off" OR writ*off OR remov* OR "tak* off" OR "took off" OR "tak* down" OR "took down")

SEARCH 2: **For all custodians, Boardvantage, and Forensic Files:** Impair* w/5 charg* | Nov. 21, 2022 - Aug. 31, 2023 | All custodians

Boardvantage

Forensic Files |
| REQUEST FOR PRODUCTION NO. 42: All documents and communications concerning any media, insider trading, code of conduct, or corporate disclosure policies or procedures, including all documents and communications concerning actual or | (polic* OR guideline* OR code* OR procedure* OR rule* OR regulat* OR requir* OR reg) w/15 (disclos* OR conduct* OR trading OR trade* OR media OR invest* OR insider*) | Jan. 1, 2020 – Aug. 31, 2023 | Chapek, Daniel, McCarthy, Iger, Schake, IR Personnel, Gutierrez, Lindbom, Disney Board of Directors

Boardvantage |

| | | | |
|---|---|---|---|
| potential violations of any ofthese policies or procedures. | | | Forensic Files |
| REQUEST FOR PRODUCTION NO. 43: Calendars, date books, telephone logs, telephone bills (local, long distance, and cellular), timesheets, expense reports, visitor logs, and/or appointment books reflecting Disney-related activities, maintained by each of the Executive Officers and each current or former Disney employee identified in Disney's forthcoming disclosures made pursuant to Federal Rule of Civil Procedure 26(a)(1). | Plaintiffs request calendars for Chapek, Daniel, McCarthy, and Iger (including their Executive Assistants), and all IR Personnel | | |
| REQUEST FOR PRODUCTION NO. 44: Documents sufficient to identify all personal and business phone numbers, email addresses, secretaries, and/or personal assistants for the Executive Officers and each current or former Disney employee identified in Disney's forthcoming disclosures made pursuant to Federal Rule of Civil Procedure 26(a)(1). | Plaintiffs request this information to assist in the formulation of searches. | | |
| REQUEST FOR PRODUCTION NO. 45: All documents and communications concerning each Executive Officer's employment agreement(s) with Disney. | Targeted search only | | |
| REQUEST FOR PRODUCTION NO. 46: Directories, organizational charts, or other documents sufficient to identify Disney's organizational structure, officers, and employees. | Targeted search only | | |
| REQUEST FOR PRODUCTION NO. 47: | Documents responsive to RFP No. 47 should not require search terms. | | |

| | | | |
|---|---|---|---|
| All documents identified in your forthcoming Federal Rule of Civil Procedure 26(a)(1) disclosures. | | | |
| REQUEST FOR PRODUCTION NO. 48: All documents and communications concerning all insurance policies, indemnification agreements, hold harmless agreements, and/or by-laws that may provide coverage for you for all or part of any potential liability arising from the claims alleged in the Complaint. | Targeted search only | | |
| REQUEST FOR PRODUCTION NO. 49: All documents and communications concerning Disney's document retention policies and the preservation, search for, collection, maintenance, destruction, or alteration of documents or ESI. | The Parties agreed to hold this Request in abeyance for now, reserving all rights. | | |
| REQUEST FOR PRODUCTION NO. 50: All documents and communications concerning any of the affirmative and other defenses set forth in the Answer. | Plaintiffs will not weigh in on Defendants' collection of documents responsive to RFP No. 50 as they concern Defendants' affirmative and other defenses. | | |
| REQUEST FOR PRODUCTION NO. 51: All documents and communications reflecting any internal complaints, concerns, or objections raised by Disney employees or contractors regarding Disney+ subscriber metrics, subscriber growth sustainability, the accuracy of Disney+ financial reporting, or the allocation of costs to Disney+. This request includes, but is not limited to, any reports of such concerns made to Disney's management, Disney's Board of Directors, internal audit, compliance hotlines, or regulators. | SERVICE OR sub or subs or subscriber* OR Chapek* OR Kareem* OR Karim* OR McCarthy* OR Iger* | Jan. 1, 2020 - Aug. 31, 2023 | Forensic Files |

| | | | |
|---|---|---|---|
| REQUEST FOR PRODUCTION NO. 52:<br>All communications (including emails, text messages, or memos) sent or received by any of the Executive Officers that express concern, disagreement, or skepticism regarding:<br>(a) Disney+ subscriber growth rates or projections;<br>(b) the ability of Disney+ to meet its 2024 subscriber or profitability targets; or<br>(c) the practice of debuting content on other platforms to shift costs away from Disney+. | Same as RFP Nos. 1-4; 7-11; 13-16; 22; 26; 31-34; 38-41; 51 | | |
| REQUEST FOR PRODUCTION NO. 53:<br>All documents sufficient to show the metrics and data displayed by Disney's internal dashboards or analytics systems used to monitor Disney+ performance during the Class Period. This includes, without limitation, reports, data exports, slide decks, or screenshots from any business intelligence tools or platforms (e.g., Tableau reports, Workday dashboards, or similar internal databases) that tracked:<br>(a) Disney+ subscriber counts (total and by region, including Disney+ Hotstar);<br>(b) subscriber growth or churn rates;<br>(c) average revenue per user;<br>(d) content costs or expenses allocated to Disney+; and/or<br>(e) Disney+ segment profitability or forecasts. | (reports@analytics.disneystreaming.com OR DEET.Tableau.-.Do.Not.Reply@disney.com OR Tableau-donotreply@disneystreaming.com) | Jan. 1, 2020 - Aug. 31, 2023 | All custodians<br><br>Boardvantage<br><br>Forensic Files |
| REQUEST FOR PRODUCTION NO. 54:<br>For the Executive Officers and each person who, during the Class Period, served as a Disney officer or director with responsibilities relating to Disney+, all documents and communications about Disney+'s subscribers, financial performance,or strategic decisions that are stored on or were transmitted via any | This is not a separate search. | | |

| | | | |
|---|---|---|---|
| personal device, personal email account, or non-Disney messaging application. This includes relevantcommunications made via text message/SMS, iMessage, Signal, WhatsApp, Telegram, personal Gmail or other email, or similar platforms, to the extent suchcommunications exist. | | | |
| REQUEST FOR PRODUCTION NO. 55:<br>All documents and communications, from January 1, 2020 to May 10, 2023, concerning strategies, plans, or internal discussions regarding public communications or messaging to investors, analysts, or the media relating to Disney+ subscriber numbers, Disney+ subscriber growth, Disney+ subscriber targets, the Disney+ content slate or content spending, Disney+ international expansion, or Disney+ financial performance (including profitability and operating losses), including, but not limited to, internal talking points, Q&A preparation documents not specifically tied to earnings calls, media engagement strategies, crisis communication plans (if any related to these topics), and internal deliberations or guidance on how to frame or present such information. | Same as RFP Nos. 1-16; 19-24; 27; 29-41; 51-53 | | |
| REQUEST FOR PRODUCTION NO. 56:<br>All documents and communications reflecting any Executive Officer's awareness of, or response to, internal concerns, criticisms, or warnings raised by any Disney employee, executive, or consultant regarding:<br>(a) the achievability or sustainability of the 2024 Disney+ Subscriber Target or the 2024 Disney+ Profitability Target; | Same as RFP Nos. 1-5; 7-16; 22; 30-34; 38-41; 51-53; 55 | | |

| | | | |
|---|---|---|---|
| (b) the accuracy or methodology of Disney+ subscriber counting, including the treatment of Entitled Subscribers; <br> (c) the actual or projected rates of Disney+ subscriber churn; <br> (d) the financial viability or profitability of Disney+ international market expansions; <br> (e) the effectiveness or return on investment of Disney+ content spending in driving quality subscriber growth; or <br> (f) the operational or financial impacts of the DMED Reorganization. | | | |
| REQUEST FOR PRODUCTION NO. 57: <br> All documents and communications that analyze, model, calculate, quantify, or report the specific dollar impact on: <br> (a) Disney+ segment content costs; <br> (b) Disney+ segment operating income or loss; and <br> (c) DTC segment operating income or loss, resulting from the elimination of Intersegment Transfer Pricing for content sales to Disney+ following the DMED Reorganization, for each fiscal quarter from the first quarter of 2021 through the fourth quarter of 2021. This request includes any analyses comparing these reported figures to what they would have been under the prior accounting methodology using Intersegment Transfer Pricing. | Same as RFP Nos. 5-6; 8-11; 22; 33-34; 56 | | |
| REQUEST FOR PRODUCTION NO. 58: <br> All documents and communications, from February 25, 2020 to December 31, 2021, that were provided to, created by, sent by, or reflect the participation of Iger in his capacity as Executive Chairman of Disney, concerning: | Same as RFP Nos. 1-16; 19-22; 24; 26-28; 31; 35-39; 42; 51-53; 55-57 | | |

| | | |
|---|---|---|
| (a) Disney+ subscriber targets, projections, or actual performance;<br>(b) the financial viability or profitability ofthe Disney+ subscriber growth strategy;<br>(c) the DMED Reorganization and its operational or financial impacts;<br>(d) Disney+ content spending levels or strategy;<br>(e) Disney+ subscriber churn rates or analyses; or<br>(f) the profitability of Disney+ international market operations.<br><br>This request includes, but is not limited to, reports, memoranda, presentations, emails, and notes of meetings. | | |

**PLAINTIFFS' APPENDIX B**

BOARD = ((board OR BOD OR "audit committee*") W/10 (present* OR powerpoint* OR ppt OR "power point*" OR analysis OR slid* OR book* OR deck* OR agenda* OR minutes OR "pre-read" OR material* OR meet* OR packag*))

BUNDLE = (Hulu OR ESPN* OR "Disney Bundle")

CHURN = (churn* OR attrit* OR cancel* OR retention OR retain* OR cohort* OR acqui* OR engage* OR "active user*" OR "watch time*" OR "session duration*" OR "completion rate*" OR "low quality" OR inorganic OR organic)

CONTENT = (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul)

COUNTING = (entitl* OR activat* OR guarant* OR wholesale OR bundl* OR promo* OR trial* OR conversion* OR convert* OR downgrad* OR upgrad* OR paid OR pay* OR defin* OR free)

COUNTRY = ("new market*" OR "new territor*" or "new countr*" OR international OR foreign OR world OR global* OR local* OR region* OR "South Africa" OR Algeria OR Bahrain OR Egypt OR Iraq OR Jordan OR Kuwait OR Lebanon OR Libya OR Morocco OR Oman OR "Palestine Territories" OR Qatar OR "Saudi Arabia" OR Tunisia OR "United Arab Emirates" OR Yemen OR Albania OR Andorra OR Bosnia and Herzegovina OR Bulgaria OR Croatia OR "Czech Republic" OR Estonia OR Greece OR Hungary OR Kosovo OR Latvia OR Liechtenstein OR Lithuania OR Malta OR Montenegro OR "North Macedonia" OR Poland OR Romania OR "San Marino" OR Serbia OR Slovakia OR Slovenia OR Turkey OR "Vatican City" OR "Faroe Islands" OR "French Polynesia" OR "French Southern Territories" OR "St. Pierre and Miquelon" OR "Åland Islands" OR "Aland Islands" OR "Sint Maarten" OR "Svalbard & Jan Mayen" OR "Svalbard and Jan Mayen" OR "British Indian Ocean Territory" OR Gibraltar OR "Pitcairn Islands" OR "St Helena" OR "St. Helena" OR "Saint Helena" OR Israel)

DISTRIBUTION = (linear* OR broadcast* OR network OR cable OR theat* OR allocat* OR shift* OR reclassif* OR reassign* OR move OR amortiz* OR capitaliz* OR expense* OR intersegment OR markup* OR eliminat* OR content OR releas* OR pay* OR perf* OR view* OR channel* OR launch* OR division* OR debut* OR platform* OR market* OR program* OR produc* OR distribut* OR feature* OR allot* OR spend* OR overspend* OR budget* OR cadence* OR impair* OR "writ* off*" OR "write-off*" OR "p&l" OR greenlight* OR greenlit* OR "green*light")

EVENT = (((230 OR 260) W/3 million) OR ("1.47B" OR (1.47 W/2 billion))) W/15 (DTC OR "direct-to-consumer" OR "direct to consumer" OR loss*))

FIN  = (profit* OR revenue* OR "cash flow" OR cashflow OR EBITDA OR loss* OR "operating margin*" OR ARPU OR unprofitab* OR EPS OR earn* OR income OR "break-even" OR "break* even" OR RPU)

IR = ((earn* OR investor* OR analyst* OR shareholder*) W/25 ("talking point*" OR script* OR "Q&A*" OR bullets OR prep* OR brief* OR deck* OR note* OR rehearsal* OR mock OR call* OR question* OR slide* OR present* OR prepar* OR pitch* OR meet* OR discuss* OR confer* OR practice* OR "hot topic*" OR concern* OR story OR stories OR narrative* OR publi* OR news OR journal* OR report* OR edit* OR comment* OR script* OR draft* OR answer* OR expect* OR forecast* OR project* OR target* OR guid* OR estimat*))

PARTNERS = (Verizon OR Amazon OR "American Express" OR AMEX OR T-Mobile OR partner* OR promot*)

PLANNING = (trajector* OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap* OR reforecast* OR variance* OR bridg* OR driver* OR driving OR sensitivit* OR scenario* OR plan* OR milestone* OR target* OR goal* OR guidance OR objective* OR forecast* OR project* OR expect* OR grow* OR "long term" OR "long-term" OR longterm)

SERVICE = ("Disney+" OR D+ OR "Disney Plus" or Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream* OR global*)

SUBS = (sub OR subs OR subscriber* OR member* OR account* OR user* OR MAU OR DAU OR add*)

WITHDRAWN = ("The Big Shot" OR "Turner & Hooch" OR "The Mysterious Benedict Society" OR "Willow" OR "Willow: Behind the Magic" OR "Diary of a Future President" OR "Just Beyond" OR "The World According to Jeff Goldblum" OR "Marvel's Hero Project" OR "The Right Stuff" OR "The Real Right Stuff" OR "Cheaper by the Dozen" OR "The One and Only Ivan" OR "Stargirl" OR "Hollywood Stargirl" OR "Flora and Ulysses" OR "Encore!" OR "Black Beauty" OR "Clouds" OR "America the Beautiful" OR "Better Nate Than Never" OR "Weird But True" OR "Timmy Failure" OR "Be Our Chef" OR "Earth to Ned" OR "Foodtastic" OR "Stuntman" OR "Disney Fairytale Weddings" OR "Wolfgang" OR "It's a Dog's Life with Bill Farmer" OR "The Big Fib" OR "Rogue Trip" OR "More Than Robots" OR "Shop Class" OR "Pick of the Litter" OR "Own the Room" OR "Among the Stars" OR "Family Reboot" OR "Pentatonix: Around the World for the Holidays" OR "Beyond Infinity: Buzz and the Journey to Lightyear" OR "Chasing Waves" OR "The Chorus: Success, Here I Go!" OR "The Hip Hop Nutcracker!" OR "It's All Right!" OR "Low Tone Club" OR "Magic Camp" OR "Marvel 616" OR "On Pointe" OR "Prop Culture" OR "Super/Natural" OR "Crater" OR "Best in Snow" OR "The Quest")

**Appendix C**

*Local 272 Labor-Management Pension Fund*: Plaintiffs' Custodians

Yellow highlight denotes Plaintiffs' additional proposed custodians

| Custodian | Job Title(s) | Date Range |
|---|---|---|
| Susan Arnold | Disney Board of Directors | 2007 – January 11, 2023 |
| Rojeh Avanesian | Senior Vice President, Finance | Dec. 20, 2020 – Apr. 30, 2021 |
| Mary T. Barra | Disney Board of Directors | 2017 – Present |
| Eduardo Bezerra*[1] | Director, Subscriber & Engagement Finance | Nov. 2019 – Present |
| Alan Bergman | Co-Chairman, Disney Entertainment | February 8, 2023 – Present |
| Arthur Bochner | Vice President, Strategic Communications | Aug. 21, 2022 – Nov. 28, 2022 |
| | Chief of Staff, Office of the CEO | Feb. 21, 2021 – Aug. 20, 2022 |
| | Director, Office of the CEO | Mar. 15, 2020—Feb. 20, 2021 |
| | Director, Public Affairs & Executive Engagement | Apr. 30, 2017 – Mar. 14, 2020 |
| Alisa Bowen* | President, Disney+ | Sept. 15, 2022 – Present |
| | Executive Vice President Business Operations, Disney Streaming | Jan. 31, 2022 – Sept. 14, 2022 |
| | Senior Vice President, Business Operations | Mar. 31, 2019 – Jan. 30, 2022 |
| Richard Brookbanks | Vice President/Controller-DTCI & TV Distribution COE | May 13, 2018 – Present |
| Rebecca Campbell | Chairman, International Content & Operations | Jan. 2022 – July 2023 |

---

[1]    Custodians marked with one asterisk (*) represent "Streaming Custodians" as used in Plaintiffs' Appendix A.

| Custodian | Job Title(s) | Date Range |
|---|---|---|
| | Chairman, International Operations & Direct to Consumer | May 2020- – Jan. 2022 |
| Bryan Castellani | Executive Vice President of Finance | Nov. 15, 2020 – Oct. 6, 2023 |
| | Executive Vice President & Chief Financial Officer | July 1, 2018 – Nov. 14, 2020 |
| Safra A. Catz | Disney Board of Directors | 2018 – 2024 |
| Amy L. Chang | Disney Board of Directors | May 27, 2021 – Present |
| Robert Chapek | Chief Executive Officer | Feb. 24, 2020 – Nov. 20, 2022 |
| | Chief Manager, Disney Parks, Experience & Products | Feb. 17, 2019 – Feb. 23, 2020 |
| Justin Connolly* | President, Platform Distribution | Nov. 15, 2020 – Nov. 18, 2023 |
| | President, Media Distribution | July 16, 2019 – Nov. 14, 2020 |
| Kareem Daniel | Chairman of the Disney Media and Entertainment Distribution | Oct. 11, 2020 – Nov. 30, 2022 |
| | President of Consumer Products, Chief of Staff of the Office of the CEO | July 5, 2020 – Oct. 10, 2020 |
| | President of Consumer Products | May 17, 2020 – July 4, 2020 |
| | President – WDI Business Operations | Nov. 10, 2019 – May 16, 2020 |
| Francis deSouza | Disney Board of Directors | 2018 – 2024 |
| Laura Evans | Senior Vice President, Data | Mar. 3, 2019- Dec. 28, 2020 |
| Carolyn Everson | Disney Board of Directors | November 21, 2022 – Present |
| Michael B.G. Froman | Disney Board of Directors | 2018 – Present |
| Patrick Garrison | Vice President, Strategy, Finance and Business Strategy | Oct. 3, 2021 – Present |
| | Director of Strategy Planning | Dec. 22, 2019 – Oct. 2, 2021 |
| Horacio Gutierrez | Senior Executive Vice President, Chief Legal and Compliance Officer | Feb. 2022 – Present |

2

| Custodian | Job Title(s) | Date Range |
|---|---|---|
| Jim Gray | Senior Controller, Disney Entertainment | June 11, 2023 – Present |
| | Senior Controller, Studio Entertainment WDT/DTC | Mar. 1, 2020 – June 4, 2022 |
| | Vice President Controller, Burbank/Glendale | Apr. 22, 2018 – Feb. 29, 2020 |
| Jeffrey Grenn | Senior Vice President, Chief Financial Officer, APAC (DIESI) | Jan. 26, 2025 – Present |
| | Senior Vice President, Segment Planner DMED | July 18, 2021 – June 4, 2022 |
| | Vice President, Segment Planner | Sept. 30, 2018 – July 17, 2021 |
| Nathaniel Harris | Senior Financial Reporting Analyst | April 2022 – Present |
| David Haskett | Senior Controller, Corporate Controllership, Finance | May 22, 2022 – Present |
| | Vice President Controller – WDT | Oct. 27, 2019 – May 21, 2022 |
| Robert Iger | Chief Executive Officer | Nov. 20, 2022 – Present |
| | Executive Chairman | Feb. 24, 2020 – Dec. 31, 2021 |
| | Chairman & Chief Executive Officer | Mar. 13, 2012 – Feb. 23, 2020 |
| | President, APAC | Mar. 1, 2021 – Jan. 6, 2024 |
| | Executive Vice President, TWDC Greater China, Japan & Korea | Sept. 24, 2017 – Feb. 28, 2021 |
| Matthew Kambic[2] | Vice President, Marketing Finance - Disney Streaming | May 2022 – Present |
| Jennifer Kettnich**[3] | Vice President, Investor Relations | Oct. 24, 2021 – Aug. 8, 2024 |
| | Director, Investor Relations | July 12, 2020 – Oct. 23, 2021 |
| | Senior Manager, Investor Relations | July 29, 2018 – July 11, 2020 |
| Veda Kong | Senior Manager, Corporate Controllership | |
| Vandna Mehta Krantz* | Senior Vice President, Chief Financial Officer, Disney Streaming Services | Oct. 6, 2019 – Aug. 12, 2020 |

---

[2]    Plaintiffs also request Matthew Kambic's predecessor as a custodian.

[3]    Custodians marked with two asterisks (**) represent "IR Personnel" as used in Plaintiffs' Appendix A.

3

| Custodian | Job Title(s) | Date Range |
|---|---|---|
| Maria Elena Lagomasino | Disney Board of Directors | 2015 – Present |
| Nick Lewerke* | Senior Vice President/Head of Content Planning & Analysis, Disney Streaming | July 2021 – Present |
| | Vice President, Segment Content Planning & Analysis, Disney Media & Entertainment Distribution | Nov. 2020 – July 2021 |
| David Lindbom | Senior Vice President, Organizational Development and Project Management, Human Resources | Mar. 13, 2022 – Jan. 4, 2025 |
| | Vice President, Organizational Development | June 24, 2018 – Mar. 12, 2022 |
| Christine M. McCarthy | Strategic Advisor | July 1, 2023 – June 30, 2024 |
| | Senior Executive Vice President and Chief Financial Officer | July 1, 2015 – June 30, 2023 |
| Calvin R. McDonald | Disney Board of Directors | May 27, 2021 – Present |
| Denise Morgan* | Vice President, Financial Planning and Analysis, Disney Streaming Services | Feb. 16, 2025 – Present |
| | Director, Financial Planning & Analysis | Sept. 5, 2021 – May 25, 2024 |
| | Director, Finance | Mar. 25, 2019 – Sept. 4, 2021 |
| Zenia Mucha | Senior Executive Vice President & Chief Communications Officer | Sept. 27, 2018 – Jan. 7, 2022 |
| Jolene Negre** | Deputy General Counsel-Securities Regulation, Governance & Secretary | Nov. 17, 2024 – Present |
| | Associate General Counsel | Nov. 19, 2018 – Nov. 16, 2024 |
| John Pang* | Vice President, DTC Strategy – Disney Entertainment | May 2023 – Present |
| | Director, Strategy - Disney Media & Entertainment Distribution | Feb. 2022 – May 2023 |
| Mark Parker | Disney Board of Directors | 2016 – 2025 |
| Namrata Patel | Senior Vice President, Consumer Strategy & Business Development, Europe, Middle East and Africa (EMEA) | Sept. 28, 2022 – Present |
| | Senior Vice President, Business Development & Corporate Strategy | Oct. 1, 2020 – Sept. 27, 2022 |

4

| Custodian | Job Title(s) | Date Range |
|---|---|---|
| Michael Paull* | President, Direct to Consumer | Jan. 2022 – June 2023 |
| | President, Disney+ & ESPN+ | Sept. 2017 – Dec. 2021 |
| Justin Petronisi | Vice President, Financial Planning and Analysis | Oct. 1, 2018 – Nov. 28, 2022 |
| Alexia Quadrani** | Executive Vice President, Investor Relations | Mar. 12, 2023 – Feb. 21, 2025 |
| | Senior Vice President, Investor Relations | Mar. 1, 2022 – Mar. 11, 2023 |
| Stefan Rasch | Senior Vice President, Finance-DTC, DE Finance | Sept. 22, 2024 – Present |
| | Vice President, Finance – Subscriber Management | Dec. 5, 2021 – Feb. 10, 2024 |
| | Director, Financial Planning & Analysis | Jan. 5, 2020 – Dec. 4, 2021 |
| Derica W. Rice | Disney Board of Directors | 2019 – Present |
| Paul Richardson | Chief Human Resources Officer | April 29, 2021 – March 8, 2023 |
| Kristina Schake | Senior Executive Vice President and Chief Communications Officer | June 29, 2022 – Present |
| | Executive Vice President, Global Communications | Apr. 1, 2022 – June 28, 2022 |
| Rohit Shah[4] | Senior Vice President, Finance & Strategy (Segment CFO) | 2018 – Present |
| Lowell Singer** | Senior Vice President, Investor Relations | May 8, 2007 – Oct. 4, 2021 |
| Rashmi Singhal | Executive Director, Commerce, Growth and Identity Product | May 2022 – Present |
| Dana Walden | Co-Chairman, Disney Entertainment | February 8, 2023 – Present |
| Cindy Wang* | Senior Vice President, Strategy, Disney Streaming | Mar. 31, 2024 – Present |
| | Senior Vice President, DMED Strategy | July 18, 2021 – Mar. 30, 2024 |
| | Vice President, CP&A and Strategy | Dec. 22, 2019 – July 17, 2021 |
| Justin Warbrooke | Executive Vice President, Head of Corporate Development, TWDC Finance | Apr. 28, 2024 – Present |
| | Executive Vice President, Head of DTC Strategy | Sept. 24, 2023 – Apr. 27, 2024 |

---

[4]    Plaintiffs also request Rohit Shah's predecessor as a custodian.

5

| Custodian | Job Title(s) | Date Range |
|---|---|---|
| | Executive Vice President, DTC/International Operations | Nov. 15, 2020 – July 1, 2023 |
| | Executive Vice President & Chief Financial Officer | Apr. 24, 2018 – Nov. 14, 2020 |
| Lukas Wickart | Senior Vice President, Finance – DTC | Aug. 22, 2021 – Sept. 6, 2024 |
| | Vice President, Subscription & Advertising Finance | Dec. 20, 2020 – Aug. 21, 2021 |
| Daniel Wiegand* | Senior Vice President, Subscription Planning DTC | Oct. 20, 2024 – Present |
| | Vice President, Subscription Finance | Aug. 22, 2021 – Oct. 19, 2024 |
| | Director, Subscription Financial Planning & Analysis | Dec. 20, 2020 – Aug. 21, 2021 |
| Brent Woodford | Executive Vice President, Controllership, Financial Planning, and Tax, TWDC Finance | Nov. 1, 2015 – Present |
| James Zasowski* | Interim Co-Head, Platform Distribution | May 18, 2025 – Present |
| | Executive Vice President, Platform Distribution Strategy, Disney Content Sales | Feb. 11, 2025 – May 17, 2025 |
| | Senior Vice President, Platform Distribution Strategy | Feb. 1, 2020 – Oct. 19, 2024 |
| | Vice President, Business Strategy | Apr. 3, 2016 – Jan. 31, 2020 |

6