# EXHIBIT 1

**From:** Smith, Wyatt <wyatt.smith@whitecase.com>
**Sent:** Thursday, September 25, 2025 8:22 PM
**To:** Williams, Zach <zach.williams@whitecase.com>; Jessica Robertson <JRobertson@rgrdlaw.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>; Gemmell, Michelle <michelle.gemmell@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians

Counsel,

As discussed in our previous correspondence, we were working with our vendor to provide a hit report for Plaintiffs' prior search protocol when we received Plaintiffs' revised proposal. Our vendor has been working on a hit report for the revised proposal. We write with an update on Defendants' efforts to query Defendants' collections with Plaintiffs' proposed searches and "term roots."

On our last meet and confer on this subject, we informed you that Relativity's search function has a 450-character limit. Relativity cannot run any single search with more than 450 characters. Therefore, as we informed you, our vendor had to deconstruct Plaintiffs' lengthier searches into multiple searches digestible by Relativity. Running each of Plaintiffs' search strings that exceed 450 characters involves time-consuming and laborious steps. Any search that exceeds 450 characters must be manually broken down into separate searches. That step includes ensuring that the original search's logic is preserved. If needed, the Plaintiffs' "term roots" must be broken down as well.

After we informed you of this process, Plaintiffs served an updated search protocol that exacerbated this problem. For example, the search term "WITHDRAWN" still has over 1,100 characters, and the root "COUNTRY" has over 900. Plaintiffs' edits have also embedded multiple terms inside a single search. For example, Plaintiffs' most recent edit to the term "SUBS" inserted the nested term "SERVICE," meaning the full term "SUBS" now has over 200 characters. Moreover, Plaintiffs' proposed Search 2 for RFP 14 uses the terms "COUNTRY," "SUBS," and "SERVICE." When broken down to include all characters encompassed within each of these term roots, the intended search spans more than 1,700 characters.

The addition of several term roots has therefore ballooned the character count of several searches. That, in turn, has exponentially increased the number of separate searches required to capture the entirety of Plaintiffs' queries. In total, our vendor manually ran 2,977 separate searches to capture Plaintiffs' proposed searches. RFP 14 is responsible for 2,580 of those searches. The remaining RFPs entail 397 searches, with RFP 3 requiring 181 searches, and RFP 16 requiring 68 searches.

This exponential increase in searches has stymied our vendor's ability to determine unique hit counts. The proposed searches are non-uniform in time period and custodians, which means they are run against different document populations. As a result, our vendor cannot use Relativity's automatic functions to determine unique hit counts for each of Plaintiffs' proposed searches. Instead, to determine the number of unique hits for each search, our vendor must manually enter that search *and* reenter the other 2,976 searches.

This exponential increase in searches means that providing unique hits on a search-search basis is not by-feasible. This undertaking would require an estimated 300-350 manual labor hours to complete. That assumes that none of those searches causes Relativity to time out during the search. This undertaking would also pose a high risk of clerical error, and any such error would lead to an inaccurate unique hit count. That is because any single error among thousands of the manual entry of any search would have the ripple effect of throwing off the number of unique hits for other searches. Should Plaintiffs desire unique hit counts on a search-by-search basis, Plaintiffs must edit their searches to rectify the problems identified above.

Attached we have provided global deduplicated hit counts for Plaintiffs' updated proposal. In addition, we have identified the overlap between the Defendants' proposal and Plaintiffs' proposals and the number of additional unique documents that Plaintiffs' searches would add to Defendants' total review population. Plaintiffs' proposed search protocol would add an additional 1.68 million documents to Defendants' review set of 774,813 which is still growing with additional collections—an increase of 216.82%. Of course, that increase does not account for data that remains for collection or the additional custodians you have requested. This proposed increase is not reasonable.

We wanted to provide this information as quickly as possible in the interest and time and productivity. Defendants will respond separately regarding the other issues raised in your September 19, 2025 letter.

We are available to discuss.

Best,

**Wyatt Smith** | Associate
**T** +1 212 819 8662    **M** +1 908 868 7181    **E** wyatt.smith@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

**From:** Williams, Zach <zach.williams@whitecase.com>
**Sent:** Friday, September 19, 2025 7:44 PM
**To:** Jessica Robertson <JRobertson@rgrdlaw.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>; Gemmell, Michelle<michelle.gemmell@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians

Counsel,

As discussed earlier this week, we are working with our vendor to provide a hit report for Plaintiffs' proposed search protocol, which will include unique hits and be separated out by RFP as you requested. The revised hit report will apply your protocol across all data and custodians from whom we have collected, excluding your previous Search 35.

Producing a hit report involves several manual steps and complications due to the volume of searches (over 90) and the structure of Plaintiffs' proposed search strings, including that searches depend on varying time periods, custodians, and other limiters (i.e., whether the search is run across parent emails only or all documents). This is a manual, time-consuming process. Our vendor must run searches for unique hits one term at a time. Also, as we explained with respect to our previous hit report, many proposed searches must be broken into multiple searches, which creates additional searches to run. Applying Plaintiffs' root connectors also creates an additional step for each search.

We expect to provide you a new hit report early next week.

**Zach Williams** | Counsel
**T** +1 2027 29 2968    **M** +1 281 250 6105    **E** zach.williams@whitecase.com
White & Case LLP | 701 Thirteenth Street, NW | Washington, DC 20005-3807

**From:** Gemmell, Michelle <michelle.gemmell@whitecase.com>
**Sent:** Friday, September 12, 2025 7:18 PM
**To:** Jessica Robertson <JRobertson@rgrdlaw.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>; Williams, Zach <zach.williams@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians

Counsel,

Please see the attached correspondence and related appendix. Also attached is Defendants' proposed search protocol for short-form communications. Have a nice weekend.

Best,
Michelle

**Michelle Gemmell** | Associate
**T** +1 212 819 2558    **M** +1 857 259 7261   **E** michelle.gemmell@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

3

**From:** Gemmell, Michelle <michelle.gemmell@whitecase.com>
**Sent:** Wednesday, September 10, 2025 9:25 PM
**To:** Jessica Robertson <JRobertson@rgrdlaw.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians

Thanks, Jessica. That works for us.

**Michelle Gemmell**  |  Associate
**T** +1 212 819 2558    **M** +1 857 259 7261    **E** michelle.gemmell@whitecase.com
White & Case LLP  |  1221 Avenue of the Americas | New York, NY 10020-1095

**From:** Jessica Robertson <JRobertson@rgrdlaw.com>
**Sent:** Wednesday, September 10, 2025 6:39 PM
**To:** Gemmell, Michelle <michelle.gemmell@whitecase.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>
**Subject:** [EXT] RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians

Michelle,

We are available on Monday, September 15, at 10 am PT. We can use the following dial-in:

Dial-in Number: (267) 930-4000

Participant Access: 109-675-040

Best,
Jessica

**Jessica Robertson**
Associate

Robbins Geller
Rudman & Dowd LLP

655 West Broadway, Suite 1900
San Diego, CA 92101
(619) 231-1058



---

**From:** Gemmell, Michelle <michelle.gemmell@whitecase.com>
**Sent:** Wednesday, September 10, 2025 3:12 PM
**To:** Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Jessica Robertson <JRobertson@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians

EXTERNAL SENDER
Counsel,

Thanks for your email. We are unavailable on Friday, September 12, but please let us know if you have availability on Monday, September 15 instead. In advance, we will send a response to your search counter proposal, including the hit reports.

We also expect to make a production of documents by the end of this week and will provide our proposed short-form messaging protocol shortly thereafter. Thank you.


Best,
Michelle

**Michelle Gemmell** | Associate
**T** +1 212 819 2558   **M** +1 857 259 7261   **E** michelle.gemmell@whitecase.com
White & Case LLP  |  1221 Avenue of the Americas | New York, NY 10020-1095

---

**From:** Jessica Shinnefield <jshinnefield@rgrdlaw.com>
**Sent:** Tuesday, September 9, 2025 5:07 PM
**To:** Jessica Robertson <JRobertson@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>; Terry Koelbl <TKoelbl@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>
**Subject:** [EXT] Local 272 Labor-Management Pension Fund v. The Walt Disney Company -- Request to Meet and Confer re Search Terms/Custodians


Counsel,

Please let us know your availability to meet and confer on Friday, September 12, between 12-2 pm (Pacific) regarding the additional search terms and custodians Plaintffs provided by email on September 3, 2025.

In advance of our call, and as required by the Stipulated Electronic Discovery Agreement, please "provide a search term hit list or hit report after global de-duplication (including the number of documents that hit on each term, the number of unique documents that hit on each term (documents that hit on a particular term and no other term on the list), and the total number of documents that would be returned by using the proposed search term list, with and without families)." ECF 173 at 3.

Also, per the Stipulated Electronic Discovery Agreement, and prior to our call, please produce "organizational charts to facilitate the identification of appropriate custodians." ECF 173 at 2. Alternatively, if no organizational charts exist, please provide any Company directories and/or any job description lists maintained by Disney's HR Department for the relevant period.

Finally, please let us know when Disney will begin producing responsive documents collected: (i) without the use of search terms; and (ii) using Disney's proposed search terms and custodians.

Regards,

**Jessica T. Shinnefield**
Partner



Robbins Geller
Rudman & Dowd LLP

655 West Broadway, Suite 1900
San Diego, CA 92101
(619) 231-1058

f in y 🔴 ⊙

---

**From:** Jessica Robertson <JRobertson@rgrdlaw.com>
**Sent:** Wednesday, September 3, 2025 6:32 PM
**To:** 'Smith, Wyatt' <wyatt.smith@whitecase.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

Counsel,

**Please see the attached correspondence and appendices related thereto.**

**Best,**
**Jessica**

**Jessica Robertson**
Associate


Robbins Geller
Rudman & Dowd LLP

655 West Broadway, Suite 1900
San Diego, CA 92101
(619) 231-1058

**From:** Smith, Wyatt <wyatt.smith@whitecase.com>
**Sent:** Friday, August 15, 2025 4:26 PM
**To:** Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Jessica Robertson <JRobertson@rgrdlaw.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>
**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

EXTERNAL SENDER
Hi Jessica,

Please find Defendants' proposed search protocol attached.

I hope everyone has a great weekend.

Best,

**Wyatt Smith** | Associate
**T** +1 212 819 8662    **M** +1 908 868 7181    **E** wyatt.smith@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

**From:** Smith, Wyatt
**Sent:** Thursday, August 14, 2025 8:57 PM
**To:** 'Jessica Shinnefield' <jshinnefield@rgrdlaw.com>; Jessica Robertson <JRobertson@rgrdlaw.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>; Disney Securities Associates <DisneyAssociates@whitecase.com>

**Subject:** RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

Hi Jessica,

Please see the attached correspondence regarding Plaintiffs' letter dated August 8, 2025. We'll revert regarding proposed search terms and custodians.

Best,

**Wyatt Smith** | Associate
**T** +1 212 819 8662    **M** +1 908 868 7181    **E** wyatt.smith@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

---

**From:** Jessica Shinnefield <jshinnefield@rgrdlaw.com>
**Sent:** Thursday, August 14, 2025 8:15 PM
**To:** Jessica Robertson <JRobertson@rgrdlaw.com>; Smith, Wyatt <wyatt.smith@whitecase.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.comthe' <john.gildersleeve@mto.com>
**Subject:** [EXT] RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

Stacy,

    Please let us know when Defendants will provide their proposed search terms and custodians for locating documents responsive to Plaintiffs' Requests for Production of Documents, as well as when Defendants will provide their positions on the outstanding issues addressed in our letter dated August 8, 2025.

Thanks,

**Jessica T. Shinnefield**
Partner

Robbins Geller
Rudman & Dowd LLP

655 West Broadway, Suite 1900
San Diego, CA 92101
(619) 231-1058

   

---

**From:** Jessica Robertson <JRobertson@rgrdlaw.com>
**Sent:** Friday, August 8, 2025 4:14 PM
**To:** 'Smith, Wyatt' <wyatt.smith@whitecase.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Dan Drosman

<DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>; Kirsten McCormack <KMcCormack@rgrdlaw.com>
Cc: 'Polkes, Jonathan' <jonathan.polkes@whitecase.com>; 'Nettleton, Stacy' <stacy.nettleton@whitecase.com>; 'Banks, Adam' <adam.banks@whitecase.com>; 'Weedman, Joshua' <jweedman@whitecase.com>; 'Grace, Susan' <susan.grace@whitecase.com>; 'John Spiegel' <John.Spiegel@mto.com>; 'john.gildersleeve@mto.com' <john.gildersleeve@mto.com>
Subject: RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

Counsel,

Please see the attached correspondence regarding the parties' July 31 meet and confer.

Best,
Jessica

**Jessica Robertson**
Associate

Robbins Geller
Rudman & Dowd LLP

655 West Broadway, Suite 1900
San Diego, CA 92101
(619) 231-1058

   

From: Jessica Robertson
Sent: Thursday, July 24, 2025 9:47 AM
To: 'Smith, Wyatt' <wyatt.smith@whitecase.com>; Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jonathan Zweig <JZweig@rgrdlaw.com>; Cristelle Rabban <CRabban@rgrdlaw.com>
Cc: Polkes, Jonathan <jonathan.polkes@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; John Spiegel <John.Spiegel@mto.com>; john.gildersleeve@mto.com
Subject: RE: Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

Wyatt,

We are available next Thursday, 7/31, at 11 am PT. We can use the following dial-in:

Dial-in Number: (267) 930-4000

Participant Access: 109-675-040

Best,
Jessica

**Jessica Robertson**
Associate

**Robbins Geller
Rudman & Dowd LLP**

655 West Broadway, Suite 1900
San Diego, CA 92101
(619) 231-1058



---

**From:** Smith, Wyatt <wyatt.smith@whitecase.com>
**Sent:** Thursday, July 24, 2025 8:56 AM
**To:** Jessica Shinnefield <jshinnefield@rgrdlaw.com>; Dan Drosman <DanD@rgrdlaw.com>; Ryan Llorens <RyanL@rgrdlaw.com>; Jeffrey Stein <JStein@rgrdlaw.com>; Nicole Gilliland <NGilliland@rgrdlaw.com>; Jessica Robertson <JRobertson@rgrdlaw.com>
**Cc:** Polkes, Jonathan <jonathan.polkes@whitecase.com>; Nettleton, Stacy <stacy.nettleton@whitecase.com>; Banks, Adam <adam.banks@whitecase.com>; Weedman, Joshua <jweedman@whitecase.com>; Grace, Susan <susan.grace@whitecase.com>; John Spiegel <John.Spiegel@mto.com>; john.gildersleeve@mto.com
**Subject:** Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al., No. 2:23-cv-03661-CMB (Asx) (C.D. Cal.) - Defendants' First Set of Document Requests

EXTERNAL SENDER
Counsel,

Please let us know when you are available to meet and confer next Thursday July 31 between 9AM Pacific/12PM Eastern and 2PM Pacific/5PM Eastern regarding Plaintiffs' Responses and Objections to Defendants' First Set of Requests for the Production of Documents.

Thank you,

**Wyatt Smith** | Associate
**T** +1 212 819 8662    **M** +1 908 868 7181    **E** wyatt.smith@whitecase.com
White & Case LLP | 1221 Avenue of the Americas | New York, NY 10020-1095

**WHITE & CASE**

===============================================================================
This email communication is confidential and is intended only for the individual(s) or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available on https://www.whitecase.com/privacy-policy.


===============================================================================

NOTICE: This email message is for the sole use of the intended recipient(s) and may contain information that is confidential and protected from disclosure by the attorney-client privilege, as attorney work product, or by other applicable privileges.  Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.


===============================================================================
This email communication is confidential and is intended only for the individual(s) or entity named above and

others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available on https://www.whitecase.com/privacy-policy.

================================================================================

**NOTICE: This email message is for the sole use of the intended recipient(s) and may contain information that is confidential and protected from disclosure by the attorney-client privilege, as attorney work product, or by other applicable privileges.  Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.**

================================================================================

This email communication is confidential and is intended only for the individual(s) or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose the contents of this communication to others. Please notify the sender that you have received this email in error by replying to the email or by telephoning +1 212 819 8200. Please then delete the email and any copies of it. Thank you.

Our external privacy policy is available on https://www.whitecase.com/privacy-policy.

================================================================================

**NOTICE: This email message is for the sole use of the intended recipient(s) and may contain information that is confidential and protected from disclosure by the attorney-client privilege, as attorney work product, or by other applicable privileges.  Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.**

| Current Review Universe | Total Hits | Total Hits + Families | Total Overlap with Review Universe | Total Addition to Review Universe |
|---|---|---|---|---|
| 774,813 | 2,075,429 | 2,446,894 | 766,961 (98.99%)* | **1,679,933 (216.82%)*** |

* This represents the percentage of the current review universe

1

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 1 | (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU) w/5 (target* OR goal* OR guid* OR objective* OR plan* OR milestone* OR forecast* OR project* OR number* OR grow* OR chas* OR low* OR decreas* OR modif* OR chang* OR alter* OR withdr*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 251473 | 487562 |
| 1 | (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU) w/5 (trajector* OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap* OR reforecast* OR variance* OR bridg* OR driver* OR driving OR sensitivit* OR scenario*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 58939 | 172105 |
| 1 | (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU) w/5 (plan* OR milestone* OR target* OR goal* OR guidance OR objective* OR forecast* OR projecting OR projection* OR projected OR expect* OR grow* OR "long term" OR "long-term" OR longterm) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 195935 | 399179 |
| 1 | "230M" OR "260M" OR "230MM" OR "260MM" OR "230-260" OR "230 to 260" OR ((230 OR 260) w/3 mil*) OR "215M" OR 245M OR "215 MM" OR "245MM" OR "215-245" OR "215-245" OR "215 to 245" | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 27183 | 83362 |
| 1 | ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR streaming OR "OTT" OR "over the top" OR "over*the*top") w/15 (target* OR goal* OR guid* OR objective* OR milestone* OR forecast* OR projection OR projecting OR projected OR decreas* OR modif* OR alter* OR withdr*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 230616 | 467255 |
| 1 | ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR streaming OR "OTT" OR "over the top" OR "over-the-top") w/15 number* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 98344 | 226962 |

2

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 2 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/25 (profit* OR loss* OR "operating margin*" OR ARPU OR unprofitab* OR income OR "break-even" OR "break* even" OR RPU) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 185791 | 385367 |
| 2 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/15 (trajector* OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap* OR reforecast* OR variance* OR bridg* OR driver* OR driving OR sensitivit* OR scenario* OR plan*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 273448 | 511580 |
| 2 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/15 (milestone* OR target* OR goal* OR guidance OR objective* OR forecast* OR projecting OR projection* OR projected OR expect* OR grow* OR "long term" OR "long-term" OR longterm) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 295078 | 549354 |
| 2 | peak* w/5 loss* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6734 | 33727 |

3

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 3 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/15 (monitor* OR track* OR KPI* OR metric* OR dashboard* OR "score-card" OR scorecard*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 106210 | 253458 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and trajector* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 635 | 3291 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and "on track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 838 | 5274 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and "off track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and behind w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1039 | 5516 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and ahead w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1942 | 4521 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and slip* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 214 | 533 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and delay* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2427 | 11709 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and gap* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2164 | 9618 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and reforecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 509 | 5083 |

4

| | | | | |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and variance* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9602 | 42842 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and bridg* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1525 | 7935 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and driver* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3946 | 20754 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and driving w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1282 | 6072 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and sensitivit* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2457 | 15781 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and scenario* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 8821 | 31554 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and plan* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 28801 | 98495 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and milestone* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 280 | 1400 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and target* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 10208 | 37574 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and goal* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2027 | 6692 |

5

| | | | | |
|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and guidance w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4633 | 26826 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and objective* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1232 | 3129 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and forecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 14169 | 56332 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and projecting w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 393 | 969 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and projection* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6440 | 24420 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and projected w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4039 | 25304 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and expect* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6760 | 30858 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and grow* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 12839 | 65794 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and "long term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1627 | 11426 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and "long-term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1627 | 11426 |

6

| | Search String | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or sub) and longterm w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and trajector* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 633 | 3278 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and "on track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 826 | 5211 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and "off track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and behind w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1057 | 5541 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and ahead w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2034 | 4641 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and slip* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 214 | 533 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and delay* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2464 | 11768 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and gap* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2230 | 9742 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and reforecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 508 | 5083 |

7

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and variance* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9728 | 43061 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and bridg* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1517 | 7912 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and driver* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3951 | 20733 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and driving w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1261 | 5958 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and sensitivit* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2492 | 15898 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and scenario* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 8990 | 31785 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and plan* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 28812 | 98227 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and milestone* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 271 | 1376 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and target* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 10441 | 37760 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and goal* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2074 | 6735 |

8

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and guidance w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4599 | 26748 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and objective* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1216 | 3090 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and forecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 14398 | 56531 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and projecting w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 389 | 965 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and projection* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6659 | 24708 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and projected w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4043 | 25313 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and expect* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6831 | 30876 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and grow* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 12940 | 65824 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and "long term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1613 | 11400 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and "long-term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1613 | 11400 |

9

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subs) and longterm w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and trajector* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 621 | 3267 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and "on track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 802 | 5183 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and "off track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and behind w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1055 | 5543 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and ahead w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1932 | 4515 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and slip* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 212 | 527 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and delay* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2426 | 11713 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and gap* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2143 | 9608 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and reforecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 507 | 5079 |

10

| | Search Term | Date Range | Custodians | Hits | Documents |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and variance* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9564 | 42850 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and bridg* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1515 | 7920 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and driver* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3940 | 20731 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and driving w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1259 | 5978 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and sensitivit* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2392 | 15656 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and scenario* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 8756 | 31426 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and plan* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 28542 | 97653 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and milestone* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 279 | 1394 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and target* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 10020 | 37270 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and goal* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2042 | 6672 |

11

| | Search | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and guidance w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4579 | 26740 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and objective* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1237 | 3116 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and forecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 14217 | 56376 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and projecting w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 366 | 940 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and projection* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6577 | 24721 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and projected w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3973 | 25215 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and expect* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6829 | 30902 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and grow* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 12661 | 65457 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and "long term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1616 | 11407 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and "long-term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1616 | 11407 |

12

| | | | | |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or subscriber*) and longterm w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and trajector* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 609 | 3251 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and "on track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 785 | 5158 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and "off track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and behind w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 983 | 5449 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and ahead w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1879 | 4438 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and slip* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 212 | 527 |

13

| | Search Term | Date Range | Custodians | Hits | Documents |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and delay* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2322 | 11529 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and gap* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2101 | 9504 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and reforecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 478 | 5020 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and variance* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9249 | 42034 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and bridg* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1504 | 7884 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and driver* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3806 | 20483 |

14

| Query | Date Range | Custodians | Hits | Hits w/ Families |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and driving w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1245 | 5933 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and sensitivit* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2318 | 15536 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and scenario* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 8285 | 30528 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and plan* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 27690 | 96273 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and milestone* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 271 | 1376 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and target* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9759 | 36790 |

15

| | | | | |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and goal* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1944 | 6519 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and guidance w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4509 | 26611 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and objective* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1215 | 3088 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and forecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 13420 | 55093 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and projecting w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 356 | 925 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and projection* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6103 | 23950 |

16

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and projected w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3870 | 24947 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and expect* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6589 | 30511 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and grow* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 12176 | 64495 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and "long term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1592 | 11360 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and "long-term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1592 | 11360 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*))) and longterm w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and trajector* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 609 | 3251 |

17

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and "on track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 785 | 5158 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and "off track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and behind w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 983 | 5449 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and ahead w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1879 | 4438 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and slip* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 212 | 527 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and delay* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2322 | 11529 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and gap* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2101 | 9504 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and reforecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 478 | 5020 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and variance* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9250 | 42035 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and bridg* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1504 | 7884 |

18

| Query | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and driver* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3806 | 20483 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and driving w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1247 | 5935 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and sensitivit* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2318 | 15536 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and scenario* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 8285 | 30528 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and plan* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 27700 | 96287 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and milestone* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 271 | 1376 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and target* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9761 | 36814 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and goal* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1944 | 6519 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and guidance w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4509 | 26611 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and objective* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1215 | 3088 |

19

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and forecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 13425 | 55098 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and projecting w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 356 | 925 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and projection* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6103 | 23950 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and projected w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3870 | 24947 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and expect* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6589 | 30511 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and grow* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 12181 | 64504 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and "long term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1592 | 11360 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and "long-term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1592 | 11360 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or MAU) and longterm w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and trajector* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 610 | 3252 |

20

| Query | Date Range | Custodians | Hits | Hits with Families |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and "on track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 785 | 5158 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and "off track" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and behind w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 983 | 5449 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and ahead w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1879 | 4438 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and slip* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 212 | 527 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and delay* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2322 | 11529 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and gap* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2101 | 9504 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and reforecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 478 | 5020 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and variance* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9249 | 42034 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and bridg* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1504 | 7884 |

21

| | Query | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and driver* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3806 | 20483 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and driving w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1245 | 5933 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and sensitivit* w/10 (LRP or "long-range" or longrange or "long range" FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 2318 | 15536 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and scenario* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 8285 | 30528 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and plan* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 27691 | 96274 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and milestone* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 271 | 1376 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and target* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9759 | 36790 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and goal* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1944 | 6519 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and guidance w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 4509 | 26611 |
| 3 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and objective* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1215 | 3088 |

| | | | | |
|---|---|---|---|---|
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and forecast* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 13421 | 55094 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and projecting w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 356 | 925 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and projection* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6103 | 23950 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and projected w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 3870 | 24947 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and expect* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6590 | 30512 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and grow* w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 12177 | 64496 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and "long term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1592 | 11360 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and "long-term" w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1592 | 11360 |
| (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or DAU) and longterm w/10 (LRP or "long-range" or longrange or "long range" or FYP or "five year" or "five-year" or "5 yr" or "5 year" or "5YP" or "5-year" or "5-yr") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |

23

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 4 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/20 (guid* OR milestone* OR LRP OR "long-range" OR longrange OR "long range" OR FYP OR "five year" OR "five-year" OR "5 yr" OR "5 year" OR "5YP") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 116,953 | 252,160 |
| 4 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/20 goal* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 29,567 | 78,577 |
| 4 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/20 target* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 81,772 | 199,751 |

24

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 5 | "DMED" | June 1, 2020 - Aug. 31, 2023 | PARENT ONLY<br><br>All 36 Custodians | 154,968 | 229544 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 6 | (Daniel* OR Kareem* OR Karim*) w/25 (appoint* OR hire* OR hiring OR employ* OR lead* OR head* OR DMED OR reorg* OR chair* OR pick* OR select* OR role* OR restructur* OR qualif* OR unqualif* OR run* OR ran OR experience* OR control* OR distribut* OR studio* OR content OR stream* OR deci* OR creativ* OR monetiz* OR power* OR lack* OR poor* OR insufficient* OR sufficient* OR inadequate* OR flaw* OR weak* OR promot* OR popular OR unpopular) | Sept. 1, 2020 - Oct. 31, 2020 | All 36 Custodians | 9,915 | 13,854 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 7 | Churn* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 128,832 | 275,134 |
| 7 | (leak* or hole*) w/5 bucket | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 170 | 215 |
| 7 | Funnel*AND (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 1,227,654 | 1,576,906 |
| 7 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) AND (churn* OR attrit* OR cancel* OR retention OR retain* OR cohort* OR acqui* OR engage* OR "active user*") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 492,014 | 826,213 |
| 7 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) AND ("watch time*" OR "session duration*" OR "completion rate*" OR "low quality" OR inorganic OR organic) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 33,461 | 93,984 |

27

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 8 | (linear* OR broadcast* OR network OR cable OR theat* OR allocat* OR shift* OR reclassif* OR reassign* OR move OR capitaliz* OR intersegment OR markup* OR channel* OR division* OR debut* OR distribut* OR allot* OR greenlight* OR greenlit* OR "green*light") w/25 ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 441,795 | 746,107 |
| 8 | (cost* OR expens* OR budget*) w/10 (allocat* OR shift* OR reclass* OR reassign* OR move* OR moving) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 111,811 | 248,347 |

28

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 9 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/15 (content w/10 (cost* OR amortiz* OR capitaliz* OR expens* OR spend* OR spent OR overspend* OR overspent* OR budget* OR impair* OR "writ* off*" OR "write-off*" OR "p&l")) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 64,571 | 199,055 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 11 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (profit* OR loss* OR "operating margin*" OR ARPU OR unprofitab* OR income OR "break-even" OR "break* even" OR RPU) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 371,298 | 667,525 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 12 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (Verizon OR Amazon OR "American Express" OR AMEX OR T-Mobile OR (("third-party" OR "third party") w/5 (partner* OR promotion*))) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 191,641 | 394,720 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 entitl* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 35,875 | 78,267 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 activat* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 41,142 | 99,360 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 guarant* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 17,615 | 46,621 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 wholesale | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 87,377 | 225,904 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 bundl* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 194,563 | 381,395 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 promo* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 109,569 | 243,434 |

31

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 trial* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 39,284 | 106,166 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 conversion* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 27,374 | 101,813 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 convert* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 26,799 | 94,093 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 downgrad* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9,368 | 28,252 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 upgrad* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 34,548 | 98,443 |
| 12 | ((sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*)) w/25 ((paid or free) w/3 (sub or subs or subscriber*)) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 103,537 | 228,903 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 13 | ("Disney+" or "D+" or "Disney Plus") and Hulu* and (entitl* or activat* or guarant* or wholesale or bundl* or promo* or trial* or conversion* or convert* or downgrad* or upgrad* or ((paid or free) w/3 (sub or subs or subscriber*))) | Jul. 1, 2021 - Dec. 31, 2022 | All 36 Custodians | 81,650 | 160,195 |
| 13 | ("Disney+" or "D+" or "Disney Plus") and Hulu* and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jul. 1, 2021 - Dec. 31, 2022 | All 36 Custodians | 64,445 | 139,681 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "new market*" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 10,571 | 32,786 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "new territor*" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,265 | 6,426 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "new countr*" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,542 | 6,414 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "South Africa" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 12,914 | 48,369 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Algeria and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,056 | 8,400 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Bahrain and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,029 | 12,154 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Egypt and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,732 | 21,425 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Iraq and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,053 | 10,378 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Jordan and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,857 | 21,344 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Kuwait and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,022 | 10,907 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Lebanon and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,856 | 10,826 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Libya and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,502 | 6,115 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Morocco and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,059 | 11,051 |

34

| | | | | |
|---|---|---|---|---|
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Oman and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,844 | 10,391 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Palestine Territories" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 52 | 149 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Qatar and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,239 | 14,135 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Saudi Arabia" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,609 | 17,902 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Tunisia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,102 | 8,444 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "United Arab Emirates" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,759 | 9,696 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Yemen and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,679 | 5,832 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Albania and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,192 | 7,177 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Andorra and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,949 | 6,999 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Bosnia and Herzegovina" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 701 | 2,588 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Bulgaria and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,699 | 17,504 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Croatia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,505 | 11,982 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Czech Republic" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,141 | 15,618 |

35

| Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Estonia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,680 | 11,199 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Greece and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,124 | 35,053 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Hungary and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,995 | 21,505 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Kosovo and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,416 | 5,412 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Latvia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,649 | 9,397 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Liechtenstein and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,129 | 7,917 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Lithuania and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,860 | 11,533 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Malta and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,117 | 9,018 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Montenegro and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,628 | 6,359 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "North Macedonia" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 985 | 5,027 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Poland and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 11,964 | 43,050 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Romania and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,491 | 17,980 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "San Marino" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,236 | 4,487 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Serbia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,177 | 11,432 |

36

| No. | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Slovakia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,333 | 13,403 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Slovenia and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,547 | 10,870 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Turkey and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 15,579 | 56,556 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Vatican City" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,059 | 3,921 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Faroe Islands" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,058 | 3,589 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "French Polynesia" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 626 | 2,330 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "French Southern Territories" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 377 | 1,343 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "St. Pierre and Miquelon" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 330 | 1,620 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Åland Islands" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 773 | 2,637 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Aland Islands" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 773 | 2,637 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Sint Maarten" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 424 | 2,156 |
| 14 | ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Svalbard & Jan Mayen" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |

37

| | | | | | |
|---|---|---|---|---|---|
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Svalbard and Jan Mayen" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 161 | 710 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "British Indian Ocean Territory" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 435 | 1,762 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Gibraltar and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,418 | 4,802 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Pitcairn Islands" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 350 | 1,655 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "St Helena" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 547 | 2,057 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "St. Helena" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 547 | 2,057 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and "Saint Helena" and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 562 | 1,635 |
| ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and Israel and (profit* or loss* or "operating margin*" or ARPU or unprofitab* or income or "break-even" or "break* even" or RPU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 10,986 | 36,777 |

38

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,261 | 161,711 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus") and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 129,393 | 279,350 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or ((DIS+ or Disneyplus or DTC or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 132,313 | 284,655 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("direct to consumer" or "direct-to-consumer") and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,750 | 273,368 |
| 14 | ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,407 | 353,727 |
| 14 | ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,382 | 160,281 |
| 14 | ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus") and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128,758 | 278,366 |
| 14 | ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or ((DIS+ or Disneyplus or DTC or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 131,594 | 283,585 |

39

| Query | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("direct to consumer" or "direct-to-consumer") and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,227 | 272,542 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,078 | 353,317 |
| ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,374 | 160,327 |
| ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,100 | 353,361 |
| ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 64,883 | 168,141 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 178,110 | 355,704 |
| (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,504 | 161,181 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,114 | 353,415 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,594 | 160,902 |

40

| Search Term | Date Range | Custodians | Hits | With Family |
|---|---|---|---|---|
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,177 | 353,459 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,221 | 163,126 |
| (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,510 | 354,377 |
| (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,501 | 160,753 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,201 | 353,643 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,280 | 162,203 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,607 | 354,287 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,514 | 160,754 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,210 | 353,533 |

41

| | | | | |
|---|---|---|---|---|
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,460 | 160,964 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,123 | 353,564 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,340 | 160,393 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,065 | 353,428 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,752 | 161,203 |
| (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,242 | 353,609 |
| (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,485 | 160,757 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,140 | 353,412 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,270 | 160,109 |

42

| Query | Date Range | Custodians | Count 1 | Count 2 |
|---|---|---|---|---|
| ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,029 | 353,245 |
| (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,344 | 162,109 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,515 | 354,123 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,518 | 162,596 |
| ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,687 | 354,175 |
| (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,419 | 160,469 |
| (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,123 | 353,420 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,132 | 161,771 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,468 | 353,976 |

43

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,422 | 160,639 |
| 14 | (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,092 | 353,356 |
| 14 | (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,615 | 160,864 |
| 14 | (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,128 | 353,456 |
| 14 | (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,631 | 161,242 |
| 14 | (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,111 | 353,433 |
| 14 | ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,308 | 160,209 |
| 14 | ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,050 | 353,293 |
| 14 | (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,199 | 162,809 |

44

| Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,331 | 353,878 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,924 | 161,842 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,251 | 353,759 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,861 | 161,974 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,259 | 353,682 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,547 | 161,381 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,138 | 353,470 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 64,468 | 166,365 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,777 | 354,648 |

45

| | | | | |
|---|---|---|---|---|
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,810 | 165,339 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,679 | 354,516 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,337 | 160,274 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,054 | 353,301 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,407 | 160,639 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,103 | 353,392 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,395 | 160,513 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,101 | 353,455 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,440 | 160,767 |

46

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,111 | 353,400 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,406 | 160,446 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,112 | 353,404 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,394 | 160,498 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,059 | 353,319 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,314 | 160,220 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,044 | 353,279 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 64,721 | 167,957 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 178,031 | 355,689 |

47

| No. | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 63,068 | 162,063 |
| 14 | (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,394 | 354,107 |
| 14 | ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,317 | 160,249 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,059 | 353,278 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,689 | 161,481 |
| 14 | (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,138 | 353,474 |
| 14 | (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,672 | 161,232 |
| 14 | (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,262 | 353,691 |
| 14 | (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,528 | 160,866 |

48

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,118 | 353,442 |
| 14 | (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 66,505 | 171,605 |
| 14 | (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 178,570 | 356,052 |
| 14 | ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,311 | 160,237 |
| 14 | ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,056 | 353,267 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,348 | 160,672 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,036 | 353,266 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,335 | 160,258 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,073 | 353,319 |

49

| | | | | |
|---|---|---|---|---|
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,270 | 160,117 |
| ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,031 | 353,247 |
| ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,270 | 160,113 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,030 | 353,247 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,325 | 160,224 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,037 | 353,263 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,325 | 160,224 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,037 | 353,263 |
| ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,274 | 160,127 |

| | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | | |
|---|---|---|---|---|
| ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,033 | 353,260 |
| ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,268 | 160,109 |
| ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,029 | 353,245 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,268 | 160,109 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,034 | 353,284 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,281 | 160,132 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,034 | 353,269 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,402 | 160,736 |
| (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,057 | 353,300 |

51

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,269 | 160,109 |
| ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,031 | 353,255 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,314 | 160,226 |
| ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,037 | 353,265 |
| ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,314 | 160,226 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,037 | 353,265 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 62,272 | 160,120 |
| ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 177,030 | 353,245 |
| (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 65,115 | 166,706 |

52

| Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 178,141 | 354,938 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,810 | 271,621 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 126,466 | 274,941 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,828 | 271,824 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,941 | 271,958 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,395 | 272,889 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,868 | 271,812 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,504 | 273,046 |

53

| | | | | |
|---|---|---|---|---|
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,901 | 271,966 |
| (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,802 | 271,837 |
| (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,725 | 271,489 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,925 | 271,848 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,830 | 271,852 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,670 | 271,392 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,412 | 272,577 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,669 | 272,874 |

54

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,753 | 271,534 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,244 | 272,215 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,748 | 271,700 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,809 | 271,665 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,845 | 271,654 |
| ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,697 | 271,432 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,154 | 272,633 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,140 | 272,427 |

55

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,169 | 272,604 |
| (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,872 | 271,881 |
| (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,939 | 273,731 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,564 | 273,258 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,725 | 271,481 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,845 | 271,860 |
| (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,756 | 271,597 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,824 | 271,830 |

56

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,807 | 271,640 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,720 | 271,504 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,697 | 271,429 |
| (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 126,272 | 275,228 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,244 | 272,536 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,728 | 271,477 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,839 | 271,932 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 125,070 | 272,213 |

57

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,906 | 271,860 |
| 14 | (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127,205 | 276,871 |
| 14 | ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,727 | 271,475 |
| 14 | ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,721 | 271,437 |
| 14 | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,707 | 271,467 |
| 14 | ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,679 | 271,410 |
| 14 | ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,668 | 271,390 |
| 14 | ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,693 | 271,437 |

58

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,693 | 271,437 |
| ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,673 | 271,397 |
| ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,667 | 271,388 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,672 | 271,427 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,673 | 271,406 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,748 | 271,526 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124,671 | 271,400 |
| ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124703 | 271469 |

59

| Search Term | Date Range | Custodians | Hits | Hits with Families |
|---|---|---|---|---|
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124703 | 271469 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124668 | 271388 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 126405 | 274245 |
| ("new countr*" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122453 | 267107 |
| ("South Africa" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124214 | 270586 |
| (Algeria or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122516 | 267491 |
| (Bahrain or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122588 | 267458 |
| (Egypt or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 123126 | 268657 |

60

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Iraq or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122517 | 267309 |
| (Jordan or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 123197 | 268585 |
| (Kuwait or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122548 | 267456 |
| (Lebanon or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122450 | 267333 |
| (Libya or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122371 | 266982 |
| (Morocco or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122569 | 267329 |
| (Oman or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122492 | 267354 |
| ("Palestine Territories" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122313 | 266878 |

61

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Qatar or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 123077 | 268082 |
| ("Saudi Arabia" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 123334 | 268407 |
| (Tunisia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122402 | 267033 |
| ("United Arab Emirates" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122935 | 267839 |
| (Yemen or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122401 | 267204 |
| (Albania or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122484 | 267222 |
| (Andorra or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122534 | 267322 |
| ("Bosnia and Herzegovina" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122341 | 266920 |

| | | | | |
|---|---|---|---|---|
| (Bulgaria or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122851 | 268205 |
| (Croatia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122808 | 267957 |
| ("Czech Republic" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122873 | 268311 |
| (Estonia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122554 | 267539 |
| (Greece or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 123646 | 269355 |
| (Hungary or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 123283 | 268796 |
| (Kosovo or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122368 | 266967 |
| (Latvia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122508 | 267385 |

63

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Liechtenstein or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122401 | 267086 |
| (Lithuania or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122476 | 267342 |
| (Malta or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122452 | 267129 |
| (Montenegro or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122364 | 266991 |
| ("North Macedonia" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122341 | 266917 |
| (Poland or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124020 | 270847 |
| (Romania or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122939 | 268185 |
| ("San Marino" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122375 | 266971 |

64

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Serbia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122522 | 267594 |
| (Slovakia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122740 | 267747 |
| (Slovenia or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122558 | 267364 |
| (Turkey or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124959 | 272502 |
| ("Vatican City" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122374 | 266969 |
| ("Faroe Islands" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122400 | 267090 |
| ("French Polynesia" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122350 | 266950 |
| ("French Southern Territories" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122322 | 266896 |

65

| | | | | |
|---|---|---|---|---|
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122311 | 266876 |
| ("Åland Islands" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122337 | 266925 |
| ("Aland Islands" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122337 | 266925 |
| ("Sint Maarten" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122316 | 266883 |
| ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122310 | 266874 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122315 | 266913 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122318 | 266892 |
| (Gibraltar or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122407 | 267078 |

| | Search String | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Pitcairn Islands" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122314 | 266886 |
| 14 | ("St Helena" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122348 | 266955 |
| 14 | ("St. Helena" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122348 | 266955 |
| 14 | ("Saint Helena" or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 122311 | 266874 |
| 14 | (Israel or (sub or subs or subscriber* or ((Disneyplus or DTC or "direct to consumer") and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 124132 | 269763 |
| 14 | ("new countr*" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127647 | 275353 |
| 14 | ("South Africa" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 129306 | 278606 |
| 14 | (Algeria or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127725 | 275761 |

67

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Bahrain or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127793 | 275721 |
| (Egypt or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128331 | 276937 |
| (Iraq or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127725 | 275577 |
| (Jordan or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128391 | 276834 |
| (Kuwait or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127756 | 275726 |
| (Lebanon or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127659 | 275602 |
| (Libya or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127581 | 275253 |
| (Morocco or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127773 | 275600 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Oman or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127695 | 275614 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127524 | 275151 |
| (Qatar or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128255 | 276316 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128525 | 276657 |
| (Tunisia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127613 | 275306 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128132 | 276088 |
| (Yemen or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127603 | 275463 |
| (Albania or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127700 | 275501 |

69

| | | | | |
|---|---|---|---|---|
| (Andorra or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127718 | 275558 |
| ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127550 | 275190 |
| (Bulgaria or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128033 | 276440 |
| (Croatia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128023 | 276241 |
| ("Czech Republic" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128079 | 276554 |
| (Estonia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127763 | 275825 |
| (Greece or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128860 | 277688 |
| (Hungary or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128468 | 277086 |

70

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Kosovo or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127582 | 275247 |
| (Latvia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127717 | 275660 |
| (Liechtenstein or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127609 | 275355 |
| (Lithuania or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127684 | 275616 |
| (Malta or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127639 | 275378 |
| (Montenegro or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127577 | 275269 |
| ("North Macedonia" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127556 | 275194 |
| (Poland or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 129173 | 279018 |

71

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Romania or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 128144 | 276464 |
| ("San Marino" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127562 | 275213 |
| (Serbia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127733 | 275870 |
| (Slovakia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127948 | 276012 |
| (Slovenia or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127767 | 275632 |
| (Turkey or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 130112 | 280740 |
| ("Vatican City" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127561 | 275211 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127611 | 275363 |

72

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("French Polynesia" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127561 | 275226 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127533 | 275169 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127522 | 275149 |
| ("Åland Islands" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127548 | 275198 |
| ("Aland Islands" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127548 | 275198 |
| ("Sint Maarten" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127527 | 275156 |
| ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127521 | 275147 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127526 | 275186 |

73

| | | | | |
|---|---|---|---|---|
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127529 | 275165 |
| (Gibraltar or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127615 | 275345 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127525 | 275159 |
| ("St Helena" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127559 | 275228 |
| ("St. Helena" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127559 | 275228 |
| ("Saint Helena" or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 127522 | 275147 |
| (Israel or (sub or subs or subscriber* or (("direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) AND (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 129337 | 278106 |

74

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,534 | 20,099 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 847 | 2,933 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 612 | 1,630 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 45 | 87 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,318 | 31,219 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 243 | 834 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 58 | 231 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,347 | 13,647 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,493 | 8,468 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,954 | 14,305 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,308 | 19,102 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 908 | 6,543 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,557 | 9,608 |

75

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,807 | 69,737 |
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,828 | 70,397 |
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 561 | 931 |
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,057 | 23,025 |
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 981 | 7,256 |
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,066 | 25,149 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,260 | 38,038 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,160 | 9,716 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,020 | 12,922 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,847 | 114,039 |

76

| | | | | |
|---|---|---|---|---|
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 89 | 203 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,644 | 124,950 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,351 | 4,103 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,516 | 37,694 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,851 | 14,011 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,466 | 66,005 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,058 | 19,017 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 835 | 2,854 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,480 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 85 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,068 | 30,468 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 759 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

77

| Search | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,302 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,480 | 8,430 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,711 | 17,446 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,521 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,416 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,069 | 67,460 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,556 | 69,940 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,961 | 22,666 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 951 | 7,187 |

78

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,944 | 24,933 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,861 | 36,961 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,152 | 9,702 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,910 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,430 | 113,085 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 201 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,529 | 124,814 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,033 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,482 | 37,618 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,840 | 13,968 |
| ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

79

| # | Search | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,329 | 65,732 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,110 | 19,148 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 835 | 2,855 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,068 | 30,470 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,288 | 13,364 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,483 | 8,435 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,833 | 14,048 |
| 14 | ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,824 | 17,674 |
| 14 | ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,522 |
| 14 | ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,432 | 9,418 |

| Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,129 | 67,481 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,564 | 69,952 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,969 | 22,685 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 954 | 7,201 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,948 | 24,911 |
| ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,876 | 37,011 |
| ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,152 | 9,703 |
| ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,417 | 113,003 |

81

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,535 | 124,821 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,491 | 37,632 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,842 | 13,980 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,334 | 65,743 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,127 | 19,209 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 845 | 2,893 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 506 | 1,491 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 45 | 92 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,276 | 32,495 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 223 | 764 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

82

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,328 | 13,412 |
| ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,510 | 8,469 |
| ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,902 | 14,229 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,849 | 17,785 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 919 | 6,663 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,432 | 9,428 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,467 | 68,558 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,697 | 71,053 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,039 | 22,758 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 986 | 7,231 |

83

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,010 | 25,144 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,925 | 37,154 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,166 | 9,830 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,014 | 12,921 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,623 | 113,884 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 89 | 208 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,628 | 125,861 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,330 | 4,038 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,536 | 37,682 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,853 | 13,987 |
| ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

84

| | Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|---|
| 14 | ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,387 | 65,864 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,015 | 18,967 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,480 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,069 | 30,497 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 217 | 782 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,263 | 13,307 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,826 | 14,033 |
| 14 | (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,416 |

| Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,878 | 67,099 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,559 | 69,971 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,948 | 22,650 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,933 | 24,894 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,910 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,358 | 112,934 |

86

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,537 | 124,846 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,324 | 4,056 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,481 | 37,618 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,020 | 18,972 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 835 | 2,854 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 505 | 1,480 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,065 | 30,480 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

87

| Search Term | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,268 | 13,310 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,484 | 8,434 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,833 | 14,037 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,668 | 17,393 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,521 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,430 | 9,416 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,932 | 67,166 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,555 | 69,954 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,954 | 22,654 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 950 | 7,186 |

88

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,940 | 24,978 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,810 | 36,893 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,152 | 9,702 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,013 | 12,910 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,398 | 112,982 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,534 | 124,834 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,492 | 37,782 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,840 | 13,968 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

89

| Search Term | Date Range | Custodians | Count 1 | Count 2 |
|---|---|---|---|---|
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,335 | 65,740 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,050 | 19,486 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 837 | 2,857 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 506 | 1,483 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 85 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,158 | 30,837 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 220 | 762 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,271 | 13,335 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,485 | 8,453 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,852 | 14,093 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,687 | 17,425 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 900 | 6,524 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,431 | 9,419 |

90

| Query | Date Range | Custodians | Hits | With Family |
|---|---|---|---|---|
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,973 | 67,263 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,611 | 70,202 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,957 | 22,679 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 951 | 7,205 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,958 | 24,956 |
| (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,840 | 37,315 |
| (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,154 | 9,705 |
| (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,014 | 12,913 |
| (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,429 | 113,072 |

91

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 201 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,577 | 125,035 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,328 | 4,038 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,493 | 37,805 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,841 | 13,987 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,352 | 65,791 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,020 | 18,973 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 836 | 2,855 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 49 | 91 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,068 | 30,481 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

92

| Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,262 | 13,304 |
| (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,829 | 14,029 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,672 | 17,398 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 899 | 6,522 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,883 | 67,091 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,557 | 69,954 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,947 | 22,647 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

93

| Search Term | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,936 | 24,898 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,815 | 36,898 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,153 | 9,703 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,372 | 112,948 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 93 | 207 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,537 | 124,835 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,479 | 37,614 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search | Date Range | Custodians | Docs | With Family |
|---|---|---|---|---|
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,332 | 65,737 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,028 | 18,981 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 854 | 2,877 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 506 | 1,481 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 90 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,171 | 30,710 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 229 | 776 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 88 | 219 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,275 | 13,326 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,482 | 8,434 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,851 | 14,085 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,678 | 17,405 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 913 | 6,540 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,431 | 9,417 |

95

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,935 | 67,215 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,652 | 70,159 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 561 | 863 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,956 | 22,662 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 948 | 7,186 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,954 | 24,933 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,821 | 36,905 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,167 | 9,721 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,014 | 12,911 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,407 | 113,039 |

96

| | | | | |
|---|---|---|---|---|
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 206 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,615 | 124,992 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,336 | 4,050 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 388 | 839 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,488 | 37,629 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,838 | 13,968 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,349 | 65,770 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,023 | 18,977 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 505 | 1,490 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,073 | 30,492 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 757 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

97

| Search Term | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,282 | 13,325 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,491 | 8,441 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,830 | 14,027 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,670 | 17,397 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,430 | 9,426 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,917 | 67,148 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,561 | 69,958 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,965 | 22,665 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 958 | 7,194 |

98

| Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,938 | 24,931 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,814 | 36,897 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,013 | 12,920 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,382 | 112,965 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,541 | 124,845 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,504 | 37,796 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,848 | 13,976 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

99

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,333 | 65,735 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 44 | 86 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,092 | 30,539 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,833 | 14,031 |
| (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

100

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,897 | 67,110 |
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,565 | 69,976 |
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,941 | 24,902 |
| 14 | (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| 14 | (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| 14 | (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,385 | 112,964 |

101

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 88 | 202 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,544 | 124,855 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,613 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,479 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 46 | 90 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,064 | 30,476 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

102

| | Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| 14 | (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,023 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,415 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,870 | 67,079 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,553 | 69,949 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| 14 | (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

103

| Search | Date | Custodians | | |
|---|---|---|---|---|
| (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,934 | 24,896 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,909 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,360 | 112,936 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 90 | 206 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,533 | 124,830 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,613 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,024 | 18,986 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 505 | 1,480 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 85 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,259 | 31,049 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 224 | 765 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 130 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,263 | 13,305 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,838 | 14,059 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,674 | 17,409 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,430 | 9,416 |

105

| Search Term | Date Range | Custodians | Docs | Docs w/ Families |
|---|---|---|---|---|
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,890 | 67,131 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,602 | 70,041 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 545 | 830 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,948 | 22,648 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,945 | 24,916 |
| (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,815 | 36,901 |
| (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,013 | 12,910 |
| (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,375 | 112,983 |

106

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 201 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,555 | 124,866 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,331 | 4,039 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 348 | 756 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,480 | 37,615 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,340 | 65,753 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,018 | 18,970 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,106 | 30,642 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 34 | 115 |

107

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,268 | 13,310 |
| (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,484 | 8,434 |
| (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,828 | 14,028 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,667 | 17,392 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,902 | 67,130 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,554 | 69,950 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 536 | 813 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,953 | 22,653 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 950 | 7,186 |

108

| Query | Date Range | Custodians | Docs | Hits |
|---|---|---|---|---|
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,936 | 24,899 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,811 | 36,894 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,376 | 112,956 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,534 | 124,837 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 340 | 741 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,490 | 37,780 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,840 | 13,968 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

109

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

110

| Term | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,860 | 67,066 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |

111

| | Search | Date | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,033 | 18,991 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 841 | 2,889 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 508 | 1,483 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 46 | 88 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,123 | 30,600 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 224 | 765 |
| 14 | (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 34 | 113 |

112

| Query | Date Range | Custodians | Docs | With Families |
|---|---|---|---|---|
| (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,284 | 13,326 |
| (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,491 | 8,441 |
| (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 253 | 1,425 |
| (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,848 | 14,052 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,683 | 17,414 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 904 | 6,556 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,433 | 9,419 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,977 | 67,227 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,613 | 70,063 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 537 | 813 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,972 | 22,672 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 958 | 7,194 |

113

| Query | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 396 | 2,513 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,956 | 24,923 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,822 | 36,910 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,156 | 9,733 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,016 | 12,913 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,413 | 112,996 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 90 | 204 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,576 | 124,914 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,331 | 4,039 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 340 | 739 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,508 | 37,798 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,848 | 13,976 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,263 | 6,124 |

114

| Search | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,349 | 65,758 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,045 | 18,998 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 841 | 2,861 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 508 | 1,498 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 47 | 89 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,118 | 30,721 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 220 | 761 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,282 | 13,323 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,489 | 8,439 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,901 | 14,119 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,698 | 17,428 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 905 | 6,529 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,433 | 9,434 |

115

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,955 | 67,248 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,597 | 70,009 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,967 | 22,667 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 955 | 7,191 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,007 | 24,986 |
| ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,842 | 36,930 |
| ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,159 | 9,710 |
| ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,016 | 12,928 |
| ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,418 | 113,034 |

116

| | Search | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 91 | 205 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,560 | 124,867 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,327 | 4,035 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,499 | 37,635 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,846 | 13,975 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,392 | 65,810 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,016 | 18,970 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,480 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,078 | 30,510 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

117

| | Query | Date | Custodians | Hits | Docs |
|---|---|---|---|---|---|
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,023 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,416 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,874 | 67,081 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,551 | 69,947 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

118

| | Query | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,936 | 24,897 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,809 | 36,894 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,910 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,364 | 112,939 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,531 | 124,828 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,613 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

119

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,331 | 65,734 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,023 | 18,975 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 839 | 2,885 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 523 | 1,528 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 85 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,131 | 30,663 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 757 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,275 | 13,319 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,489 | 8,439 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,844 | 14,057 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,672 | 17,397 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 902 | 6,552 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,448 | 9,464 |

120

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,898 | 67,114 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,589 | 70,035 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,962 | 22,664 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 957 | 7,193 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,971 | 24,986 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,816 | 36,899 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,156 | 9,733 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,031 | 12,958 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,367 | 112,943 |

121

| | Date Range | Custodians | | |
|---|---|---|---|---|
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 201 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,568 | 124,913 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,494 | 37,631 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,847 | 13,975 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,343 | 65,755 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 835 | 2,854 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,479 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,065 | 30,482 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 757 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

122

| Search Term | Date Range | Custodians | Docs | With Families |
|---|---|---|---|---|
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,831 | 14,033 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,521 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,415 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,879 | 67,090 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,553 | 69,949 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

123

| Query | Date Range | Custodians | Hits | Total |
|---|---|---|---|---|
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,933 | 24,894 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,152 | 9,702 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,909 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,368 | 112,945 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,533 | 124,830 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,613 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

124

| Search Term | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,329 | 65,733 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,015 | 18,967 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,075 | 30,492 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,262 | 13,306 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,827 | 14,028 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

125

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,880 | 67,103 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,565 | 69,966 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,947 | 22,649 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,932 | 24,893 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,360 | 112,938 |

126

| Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,536 | 124,833 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,479 | 37,616 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,331 | 65,738 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,015 | 18,967 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,066 | 30,481 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

127

| | | | | |
|---|---|---|---|---|
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,263 | 13,305 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,838 | 14,075 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,664 | 17,389 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,872 | 67,078 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,556 | 69,955 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,954 | 22,654 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 946 | 7,182 |

128

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,935 | 24,902 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,358 | 112,932 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,529 | 124,813 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,484 | 37,619 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,837 | 13,965 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

129

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,331 | 65,738 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,015 | 18,967 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,058 | 30,457 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,263 | 13,305 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

| | Search | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,875 | 67,084 |
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,546 | 69,929 |
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,953 | 22,653 |
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| 14 | ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| 14 | ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| 14 | ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,362 | 112,936 |

131

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,526 | 124,810 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,485 | 37,620 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,018 | 18,968 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 835 | 2,856 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 514 | 1,498 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,312 | 31,243 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 218 | 759 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

132

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,298 | 13,398 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,510 | 8,511 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,854 | 14,095 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,687 | 17,448 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,523 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,439 | 9,434 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,878 | 67,094 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,637 | 70,196 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,989 | 22,748 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 977 | 7,265 |

133

| | | | | |
|---|---|---|---|---|
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,949 | 24,941 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,810 | 36,891 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,152 | 9,704 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,022 | 12,928 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,370 | 112,953 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,561 | 124,887 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,325 | 4,033 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,520 | 37,713 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,866 | 14,045 |
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,330 | 65,735 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,018 | 18,972 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 836 | 2,855 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 506 | 1,483 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,096 | 30,551 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 757 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,270 | 13,320 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,482 | 8,432 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,846 | 14,043 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,666 | 17,393 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 900 | 6,523 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,431 | 9,419 |

135

| | | | | |
|---|---|---|---|---|
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,881 | 67,093 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,583 | 70,018 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,961 | 22,670 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 948 | 7,184 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,950 | 24,908 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,810 | 36,895 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,153 | 9,703 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,014 | 12,913 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,372 | 112,951 |

136

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,558 | 124,892 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,489 | 37,632 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,349 | 65,753 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,040 | 18,996 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 510 | 1,496 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,083 | 30,527 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

137

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,269 | 13,315 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,482 | 8,432 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,826 | 14,027 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,689 | 17,418 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,521 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,434 | 9,431 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,926 | 67,173 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,564 | 69,985 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,960 | 22,665 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 948 | 7,184 |

138

| Query | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,931 | 24,892 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,833 | 36,946 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,017 | 12,925 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,395 | 113,012 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,541 | 124,849 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,488 | 37,627 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

139

| Query | Date Range | Custodians | Docs | Docs w/ Families |
|---|---|---|---|---|
| ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,329 | 65,735 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,016 | 18,968 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 836 | 2,855 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 506 | 1,483 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,109 | 30,635 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 758 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,262 | 13,304 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,665 | 17,390 |
| (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 899 | 6,522 |
| (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,431 | 9,419 |

140

| | Query | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,919 | 67,136 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,556 | 69,948 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,947 | 22,647 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| 14 | (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,809 | 36,892 |
| 14 | (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,153 | 9,703 |
| 14 | (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,014 | 12,913 |
| 14 | (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,369 | 112,953 |

141

| | | | | |
|---|---|---|---|---|
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,532 | 124,820 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,032 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,479 | 37,614 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,026 | 18,985 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 841 | 2,942 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 510 | 1,491 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 85 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,398 | 31,690 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 226 | 767 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

142

| | Search | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|---|
| 14 | (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,296 | 13,351 |
| 14 | (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,486 | 8,442 |
| 14 | (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 252 | 1,424 |
| 14 | (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,898 | 14,276 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,679 | 17,414 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,435 | 9,427 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,098 | 67,447 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,766 | 70,706 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,979 | 22,691 |
| 14 | (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 953 | 7,196 |

| | | | | |
|---|---|---|---|---|
| (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 395 | 2,512 |
| (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,995 | 25,129 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,818 | 36,908 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,158 | 9,735 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,018 | 12,921 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,484 | 113,178 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 201 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,662 | 125,258 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,334 | 4,042 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,514 | 37,662 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,842 | 13,976 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,262 | 6,123 |

144

| Search | Date Range | Custodians | Hits | With Family |
|---|---|---|---|---|
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,373 | 65,825 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,069 | 19,056 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 836 | 2,855 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,480 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 43 | 85 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,389 | 31,561 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 229 | 848 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,281 | 13,331 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,486 | 8,436 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 252 | 1,424 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,848 | 14,116 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,719 | 17,478 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 899 | 6,522 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,416 |

145

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,029 | 67,269 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,758 | 70,622 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,975 | 22,684 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 952 | 7,188 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 395 | 2,512 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,951 | 25,008 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,861 | 36,978 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,156 | 9,706 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,910 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,433 | 113,056 |

| | | | | |
|---|---|---|---|---|
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 87 | 201 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,633 | 125,301 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,336 | 4,122 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,500 | 37,643 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,839 | 13,967 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,262 | 6,123 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,337 | 65,743 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 44 | 86 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,067 | 30,472 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 217 | 758 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 34 | 113 |

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,862 | 67,068 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,555 | 69,944 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 537 | 813 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

148

| | | | | |
|---|---|---|---|---|
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,359 | 112,933 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 88 | 202 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,530 | 124,815 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,324 | 4,032 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 340 | 739 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

149

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,481 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,080 | 30,507 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 217 | 758 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,417 |

150

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,907 | 67,113 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,569 | 69,977 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,930 | 24,888 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,911 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,360 | 112,934 |

151

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,545 | 124,852 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,324 | 4,032 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,479 | 37,699 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 523 | 1,526 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,058 | 30,458 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

| | Search | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| 14 | (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,831 | 14,068 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,664 | 17,389 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,449 | 9,463 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,874 | 67,088 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,547 | 69,931 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| 14 | (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

153

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,932 | 24,889 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,031 | 12,956 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,371 | 112,954 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,613 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,330 | 65,732 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,019 | 18,971 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,480 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,110 | 30,640 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,023 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,668 | 17,393 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,416 |

155

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,912 | 67,123 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,554 | 69,947 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,931 | 24,890 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,811 | 36,894 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,910 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,364 | 112,941 |

156

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,530 | 124,819 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,613 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,329 | 65,733 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,017 | 18,969 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,481 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,058 | 30,457 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 757 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

157

| | | | | | |
|---|---|---|---|---:|---:|
| 14 | (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,302 |
| 14 | (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,666 | 17,391 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,417 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,867 | 67,078 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,547 | 69,930 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,645 |
| 14 | (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

158

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,810 | 36,893 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,911 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,362 | 112,939 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,526 | 124,810 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,612 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

159

| Query | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,109 | 30,650 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,265 | 13,307 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,482 | 8,432 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

160

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,867 | 67,075 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,555 | 69,962 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,955 | 22,655 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 948 | 7,184 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,364 | 112,939 |

161

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,532 | 124,835 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,484 | 37,619 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,062 | 30,464 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

| Search Term | Date Range | Custodians | Hits | With Family |
|---|---|---|---|---|
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,265 | 13,306 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,482 | 8,432 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,026 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,867 | 67,073 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,550 | 69,936 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,955 | 22,654 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 948 | 7,184 |

163

| Search Term | Date Range | Custodians | Docs | Docs w/ Families |
|---|---|---|---|---|
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,363 | 112,937 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,483 | 37,617 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

164

| | | | | |
|---|---|---|---|---|
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,068 | 19,086 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 847 | 2,882 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 531 | 1,571 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 47 | 94 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,373 | 31,428 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 226 | 767 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,312 | 13,548 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,498 | 8,605 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,950 | 15,035 |
| (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,712 | 17,793 |
| (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 906 | 6,540 |
| (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,455 | 9,506 |

165

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,410 | 68,507 |
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,792 | 70,638 |
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,003 | 22,869 |
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 964 | 7,357 |
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,069 | 25,876 |
| 14 | (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,850 | 36,968 |
| 14 | (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,164 | 9,730 |
| 14 | (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,037 | 12,999 |
| 14 | (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,678 | 113,800 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 91 | 210 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,636 | 125,112 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,334 | 4,043 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,527 | 37,842 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,851 | 14,136 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,370 | 66,080 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,020 | 18,972 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 511 | 1,493 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,106 | 30,911 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

167

| | | | | |
|---|---|---|---|---|
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,285 | 13,335 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,488 | 8,439 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,829 | 14,029 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,669 | 17,394 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,436 | 9,429 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,015 | 67,369 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,643 | 70,137 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,976 | 22,685 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 954 | 7,191 |

168

| Search Term | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,935 | 24,936 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,813 | 36,922 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,019 | 12,923 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,436 | 113,074 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,565 | 124,952 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,504 | 37,647 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,841 | 13,970 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

169

| | | | | |
|---|---|---|---|---|
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,333 | 65,739 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,480 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,023 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,416 |

170

| Search Term | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,865 | 67,082 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,930 | 24,888 |
| ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,910 |
| ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,365 | 112,946 |

171

| | Search | Date Range | Custodians | Hits | Documents |
|---|---|---|---|---|---|
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,329 | 65,733 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 511 | 1,497 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,135 | 30,762 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

172

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,269 | 13,311 |
| (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,484 | 8,434 |
| (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,026 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,434 | 9,431 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,874 | 67,095 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,582 | 70,069 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,959 | 22,659 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 950 | 7,186 |

173

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,019 | 12,927 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,370 | 112,948 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,552 | 124,923 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,488 | 37,623 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,837 | 13,965 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,015 | 18,967 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 506 | 1,493 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,067 | 30,479 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,277 | 13,321 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,484 | 8,434 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,828 | 14,028 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,665 | 17,390 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,431 | 9,429 |

175

| Query | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,021 | 67,261 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,608 | 70,045 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,967 | 22,669 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 950 | 7,186 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,934 | 24,935 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,809 | 36,892 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,014 | 12,923 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,416 | 113,033 |

176

| | | | | |
|---|---|---|---|---|
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,539 | 124,873 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,496 | 37,633 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,837 | 13,965 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,332 | 65,738 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,062 | 30,464 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

177

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,265 | 13,309 |
| 14 | (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,482 | 8,432 |
| 14 | (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,916 | 67,137 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,551 | 69,937 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,955 | 22,657 |
| 14 | (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 948 | 7,184 |

178

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,368 | 112,945 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,484 | 37,621 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

179

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,048 | 19,119 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 837 | 2,856 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 538 | 1,703 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 56 | 425 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,804 | 34,182 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 226 | 777 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,353 | 13,489 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,488 | 8,445 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 255 | 1,429 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,128 | 16,701 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,716 | 17,550 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 900 | 6,524 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,464 | 9,640 |

180

| Search | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,589 | 69,286 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 14,025 | 72,064 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,026 | 22,793 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 954 | 7,197 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 405 | 2,529 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,226 | 26,656 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,843 | 36,966 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,155 | 9,705 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,044 | 13,034 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,784 | 114,145 |

181

| Search Term | Date Range | Custodians | | |
|---|---|---|---:|---:|
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 100 | 541 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,801 | 125,991 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,333 | 4,051 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,569 | 37,834 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,844 | 13,979 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,273 | 6,129 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,536 | 66,437 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 216 | 757 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

| | | | | |
|---|---|---|---|---|
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,869 | 67,086 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

183

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,365 | 112,942 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,323 | 4,031 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

184

| | Query | Date | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 504 | 1,481 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,274 | 13,345 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,825 | 14,022 |
| 14 | ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,429 | 9,417 |

185

| Search Term | Date Range | Custodians | Count 1 | Count 2 |
|---|---|---|---|---|
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,860 | 67,066 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,959 | 22,688 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,930 | 24,887 |
| ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,012 | 12,911 |
| ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |

| # | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,490 | 37,653 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,329 | 65,732 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

187

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| | ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,862 | 67,070 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,947 | 22,649 |
| | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

188

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,358 | 112,934 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,614 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

190

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,860 | 67,066 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |

191

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

192

| Query | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,868 | 67,088 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,362 | 112,939 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

194

| Search Term | Date Range | Custodians | Docs | With Families |
|---|---|---|---|---|
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,272 | 13,342 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

195

| | | | |
|---|---|---|---|
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,863 | 67,072 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,957 | 22,685 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,489 | 37,652 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

197

| | Search Term | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|---|
| 14 | ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,272 | 13,342 |
| 14 | ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,863 | 67,072 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,957 | 22,685 |
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

198

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,489 | 37,652 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

199

| | | | | |
|---|---|---|---|---|
| 14 | ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| 14 | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

200

| | Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|---|
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,871 | 67,094 |
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,647 |
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,367 | 112,950 |

| | Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,478 | 37,614 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,860 | 67,066 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

205

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,865 | 67,105 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,362 | 112,970 |

206

| | | | | |
|---|---|---|---|---|
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

| Query | Date Range | Custodians | Count 1 | Count 2 |
|---|---|---|---|---|
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,864 | 67,074 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

| Search Term | Date Range | Custodians | Docs | With Families |
|---|---|---|---|---|
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

209

| Search Term | Date Range | Custodians | Docs | With Families |
|---|---|---|---|---|
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 835 | 2,855 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,079 | 30,519 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,261 | 13,303 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 898 | 6,522 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

210

| | | | | |
|---|---|---|---|---|
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,866 | 67,078 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,550 | 69,949 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,946 | 22,646 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,152 | 9,703 |
| (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,359 | 112,935 |

211

| | Query | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,530 | 124,830 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

| | | | | |
|---|---|---|---|---|
| ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,664 | 17,390 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,872 | 67,095 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

213

| # | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,364 | 112,943 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

214

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,262 | 13,305 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,829 | 14,033 |
| ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

215

| | Search Term | Date Range | Custodians | Hits | Hits with Families |
|---|---|---|---|---|---|
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,872 | 67,093 |
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,947 | 22,648 |
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| 14 | ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,934 | 24,898 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,365 | 112,942 |

| | Query | Date | Custodians | Hits | With Family |
|---|---|---|---|---|---|
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,479 | 37,615 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| 14 | ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |

217

| | | | | |
|---|---|---|---|---|
| ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,262 | 13,305 |
| ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,829 | 14,033 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,872 | 67,093 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,947 | 22,648 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |

| Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,934 | 24,898 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,365 | 112,942 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,479 | 37,615 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |

219

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,014 | 18,966 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 834 | 2,853 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 503 | 1,478 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 42 | 84 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,056 | 30,453 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 215 | 756 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 32 | 111 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,260 | 13,301 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,479 | 8,429 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 251 | 1,423 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,824 | 14,021 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,663 | 17,388 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 897 | 6,520 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,428 | 9,414 |

220

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 17,860 | 67,066 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,545 | 69,926 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 535 | 811 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,945 | 22,644 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 945 | 7,181 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 394 | 2,511 |
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 6,929 | 24,886 |
| ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,807 | 36,890 |
| ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,151 | 9,701 |
| ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,011 | 12,908 |
| ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,357 | 112,931 |

221

| | Search Term | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|---|
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 86 | 200 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,525 | 124,807 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,322 | 4,030 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 338 | 737 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,477 | 37,611 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,835 | 13,963 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,261 | 6,122 |
| 14 | ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,328 | 65,731 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,076 | 19,071 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 841 | 2,865 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 510 | 1,504 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 83,268 | 186,922 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 45 | 89 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,376 | 31,279 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 233 | 779 |
| 14 | (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 67 | 182 |

222

| Search Terms | Date Range | Custodians | Documents | With Families |
|---|---|---|---|---|
| (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,352 | 13,438 |
| (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,494 | 8,454 |
| (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 253 | 1,425 |
| (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,891 | 14,164 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,745 | 17,518 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 907 | 6,535 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,435 | 9,440 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,225 | 67,646 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 13,725 | 70,344 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 551 | 842 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 5,041 | 22,784 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 967 | 7,214 |

223

| Query | Date Range | Custodians | | |
|---|---|---|---|---|
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 396 | 2,513 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 7,005 | 25,102 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 expand* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,884 | 37,036 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "too fast" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,159 | 9,714 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 doubl* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 3,018 | 12,934 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 launch* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 41,588 | 113,287 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 withdr* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 89 | 205 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 enter* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 37,606 | 124,949 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entry* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,340 | 4,055 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 entrance | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 373 | 808 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 "roll* out" | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 9,568 | 37,827 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 rollout | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 2,854 | 13,986 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 underperform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,263 | 6,124 |

224

| | | | | |
|---|---|---|---|---|
| 14 | (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 perform* | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 18,361 | 65,784 |

225

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 14 | ("new market*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,235 | 6,539 |
| 14 | ("new market*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,520 | 27,612 |
| 14 | ("new market*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,800 | 37,218 |
| 14 | ("new territor*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,234 | 6,569 |
| 14 | ("new territor*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,449 | 26,781 |
| 14 | ("new territor*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,778 | 37,197 |
| 14 | ("new countr*" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | ("new countr*" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("new countr*" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | ("South Africa" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,205 | 6,545 |
| 14 | ("South Africa" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,425 | 26,720 |
| 14 | ("South Africa" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,776 | 37,198 |
| 14 | (Algeria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |

226

| Search Term | Date Range | Custodians | Hits | Documents |
|---|---|---|---|---|
| (Algeria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Algeria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Bahrain or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Bahrain or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Bahrain or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Egypt or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,205 | 6,499 |
| (Egypt or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,425 | 26,707 |
| (Egypt or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,777 | 37,188 |
| (Iraq or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,203 | 6,483 |
| (Iraq or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,423 | 26,706 |
| (Iraq or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,775 | 37,187 |
| (Jordan or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,202 | 6,482 |
| (Jordan or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,422 | 26,705 |

227

| | | | | |
|---|---|---|---|---|
| (Jordan or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,774 | 37,186 |
| (Kuwait or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,206 | 6,502 |
| (Kuwait or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,425 | 26,723 |
| (Kuwait or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,777 | 37,204 |
| (Lebanon or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,202 | 6,482 |
| (Lebanon or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,422 | 26,705 |
| (Lebanon or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,774 | 37,186 |
| (Libya or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Libya or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Libya or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Morocco or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Morocco or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Morocco or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Oman or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |

228

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Oman or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Oman or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("Palestine Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("Palestine Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("Palestine Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Qatar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,202 | 6,482 |
| (Qatar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,422 | 26,705 |
| (Qatar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,774 | 37,186 |
| ("Saudi Arabia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,218 | 6,501 |
| ("Saudi Arabia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,438 | 26,724 |
| ("Saudi Arabia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,789 | 37,204 |
| (Tunisia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Tunisia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |

229

| Search Term | Date Range | Custodians | Hits | Docs |
|---|---|---|---|---|
| (Tunisia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("United Arab Emirates" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,203 | 6,483 |
| ("United Arab Emirates" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,423 | 26,706 |
| ("United Arab Emirates" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,775 | 37,187 |
| (Yemen or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Yemen or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Yemen or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Albania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Albania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Albania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Andorra or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,266 | 6,979 |
| (Andorra or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,481 | 27,142 |
| (Andorra or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,833 | 37,356 |
| ("Bosnia and Herzegovina" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |

230

| | Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Bosnia and Herzegovina" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("Bosnia and Herzegovina" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | (Bulgaria or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,220 | 6,520 |
| 14 | (Bulgaria or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,440 | 26,743 |
| 14 | (Bulgaria or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,791 | 37,220 |
| 14 | (Croatia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,214 | 6,511 |
| 14 | (Croatia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,434 | 26,734 |
| 14 | (Croatia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,786 | 37,215 |
| 14 | ("Czech Republic" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | ("Czech Republic" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("Czech Republic" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | (Estonia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | (Estonia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Estonia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Greece or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,205 | 6,485 |
| (Greece or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,426 | 26,713 |
| (Greece or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,777 | 37,189 |
| (Hungary or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,207 | 6,489 |
| (Hungary or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,427 | 26,712 |
| (Hungary or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,779 | 37,193 |
| (Kosovo or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Kosovo or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Kosovo or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Latvia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Latvia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Latvia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Liechtenstein or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,209 | 6,497 |

232

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| (Liechtenstein or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,429 | 26,720 |
| (Liechtenstein or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,781 | 37,201 |
| (Lithuania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Lithuania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Lithuania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Malta or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,202 | 6,483 |
| (Malta or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,422 | 26,706 |
| (Malta or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,774 | 37,187 |
| (Montenegro or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Montenegro or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Montenegro or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("North Macedonia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("North Macedonia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |

233

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("North Macedonia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Poland or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,242 | 6,640 |
| (Poland or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,463 | 26,923 |
| (Poland or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,789 | 37,234 |
| (Romania or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,202 | 6,482 |
| (Romania or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,422 | 26,705 |
| (Romania or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,774 | 37,186 |
| ("San Marino" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("San Marino" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("San Marino" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Serbia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Serbia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Serbia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Slovakia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,203 | 6,483 |

234

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| (Slovakia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,423 | 26,706 |
| (Slovakia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,775 | 37,187 |
| (Slovenia or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,216 | 6,513 |
| (Slovenia or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,436 | 26,736 |
| (Slovenia or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,788 | 37,217 |
| (Turkey or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,331 | 7,394 |
| (Turkey or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,582 | 27,433 |
| (Turkey or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,875 | 37,570 |
| ("Vatican City" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("Vatican City" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("Vatican City" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("Faroe Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("Faroe Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |

| Search | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Faroe Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("French Polynesia" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("French Polynesia" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("French Polynesia" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("French Southern Territories" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("French Southern Territories" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("French Southern Territories" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("St. Pierre and Miquelon" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("St. Pierre and Miquelon" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("St. Pierre and Miquelon" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("Åland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("Åland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("Åland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("Aland Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |

236

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 14 | ("Aland Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("Aland Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | ("Sint Maarten" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | ("Sint Maarten" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("Sint Maarten" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | ("Svalbard & Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | ("Svalbard & Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("Svalbard & Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | ("Svalbard and Jan Mayen" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | ("Svalbard and Jan Mayen" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| 14 | ("Svalbard and Jan Mayen" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| 14 | ("British Indian Ocean Territory" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| 14 | ("British Indian Ocean Territory" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |

237

| | | | | |
|---|---|---|---|---|
| ("British Indian Ocean Territory" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Gibraltar or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| (Gibraltar or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| (Gibraltar or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("Pitcairn Islands" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("Pitcairn Islands" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("Pitcairn Islands" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("St Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("St Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("St Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("St. Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |
| ("St. Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("St. Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| ("Saint Helena" or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,201 | 6,481 |

238

| | | | | |
|---|---|---|---|---|
| ("Saint Helena" or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,421 | 26,704 |
| ("Saint Helena" or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,773 | 37,185 |
| (Israel or launch* w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 1,206 | 6,485 |
| (Israel or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 4,427 | 26,713 |
| (Israel or ("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) w/25 (international or foreign or world or global* or local* or region*)) w/25 (profit* or unprofit*) | Jan. 1, 2021 - Aug. 31, 2023 | All 36 Custodians | 8,778 | 37,189 |

239

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 16 | (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (churn* OR attrit* OR cancel* OR retention OR retain* OR cohort* OR acqui* OR engage* OR "active user*" OR "watch time*" OR "session duration*" OR "completion rate*" OR "low quality" OR inorganic OR organic) | Jan. 1, 2020 - Aug. 31, 2023 | Bowen Connolly Krantz Morgan Paull Wang Wiegand Zasowski | 190,530 | 338,352 |
| 16 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (churn*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 9,126 | 15,856 |
| 16 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (attrit*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 751 | 1,368 |
| 16 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (retention) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 4,748 | 9,826 |
| 16 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (retain*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 8,120 | 15,061 |
| 16 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (acqui*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 25,188 | 38,551 |

| Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (engage*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 25,145 | 40,578 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND ("active user*") | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 1,504 | 2,696 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND ("watch time*") | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 522 | 885 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND ("session duration*") | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 11 | 17 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND ("completion rate*") | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 1,171 | 1,905 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND ("low quality") | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 100 | 554 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (inorganic) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 134 | 436 |

241

| | | | | | |
|---|---|---|---|---|---|
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR view* OR traffic OR KPI OR series OR feature* OR luca OR "turning red" OR soul) AND (organic) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Mucha Schake | 2,216 | 4,811 |
| ("The Big Shot") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 485 | 924 |
| ("Turner & Hooch") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| ("The Mysterious Benedict Society") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 538 | 936 |
| ("Willow") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 1,304 | 3,375 |
| ("Willow: Behind the Magic") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 38 | 71 |
| ("Diary of a Future President") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 242 | 431 |
| ("Just Beyond") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 5,341 | 19,018 |
| ("The World According to Jeff Goldblum") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 131 | 203 |
| ("Marvel's Hero Project") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 103 | 184 |

| Search Terms | Date Range | Custodians | | |
|---|---|---|---|---|
| ("The Right Stuff") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 261 | 451 |
| ("The Real Right Stuff") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 168 | 311 |
| ("Cheaper by the Dozen") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 381 | 669 |
| ("The One and Only Ivan") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 129 | 277 |
| ("Stargirl") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 176 | 470 |
| ("Hollywood Stargirl") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (SERVICE AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 153 | 428 |
| ("Flora and Ulysses") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 99 | 179 |
| ("Encore*") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 183 | 377 |
| ("Black Beauty") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 222 | 456 |

243

| Search | Date Range | Custodians | Hits | Hits with Families |
|---|---|---|---|---|
| ("Clouds") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 313 | 567 |
| ("America the Beautiful") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 161 | 297 |
| ("Better Nate Than Never") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 200 | 480 |
| ("Weird But True") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 215 | 400 |
| ("Timmy Failure") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 133 | 241 |
| ("Be Our Chef") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 358 | 647 |
| ("Earth to Ned") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 196 | 365 |
| ("Foodtastic") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 188 | 351 |

244

| Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|
| ("Stuntman") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 83 | 166 |
| ("Disney Fairytale Weddings") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 5 | 5 |
| ("Wolfgang") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 239 | 401 |
| ("It's a Dog's Life with Bill Farmer") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 20 | 38 |
| ("The Big Fib") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 208 | 397 |
| ("Rogue Trip") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 213 | 392 |
| ("More Than Robots") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 364 | 651 |
| ("Shop Class") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 205 | 396 |

245

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| | ("Pick of the Litter") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 175 | 323 |
| | ("Own the Room") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 185 | 342 |
| | ("Among the Stars") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 224 | 421 |
| | ("Family Reboot") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 197 | 375 |
| | ("Pentatonix: Around the World for the Holidays") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 55 | 116 |
| | ("Beyond Infinity: Buzz and the Journey to Lightyear") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 11 | 18 |
| | ("Chasing Waves") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 101 | 251 |
| | ("The Chorus: Success, Here I Go!") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 4 | 4 |

| Search Term | Date Range | Custodians | | |
|---|---|---|---|---|
| ("The Hip Hop Nutcracker!") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 0 | 0 |
| ("It's All Right!") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 7 | 13 |
| ("Low Tone Club") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 70 | 208 |
| ("Magic Camp") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 137 | 258 |
| ("Marvel 616") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 5 | 5 |
| ("On Pointe") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 252 | 489 |
| ("Prop Culture") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 206 | 366 |
| ("Super/Natural") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 159 | 311 |

| | | | | |
|---|---|---|---|---|
| ("Crater") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 381 | 593 |
| ("Best in Snow") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 196 | 364 |
| ("The Quest") w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR perform* OR cut* OR track* OR monitor* or impair* OR quality* OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 534 | 926 |
| ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/25 (withdr* OR remov* OR delay* OR cancel* OR perform* OR underperform* OR cut*) | Jan. 1, 2023 - Aug. 31, 2023 | All 36 Custodians | 35,340 | 84,807 |

248

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 19 | ("SEC" OR (Securities w/3 Exchange) OR 10K OR "10-K" OR 10Q OR "10-Q" OR "8-K" OR 8K OR SOX OR Sarbanes) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 72,299 | 88,466 |
| 19 | cert OR certs OR certif* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 124,213 | 192,947 |
| 19 | (cert OR certs OR certif*OR SOX) AND ("SEC" OR "Securities and Exchange" OR 10K OR "10-K" OR 10Q OR "10-Q" OR "8-K" OR 8K OR filing*) | Jan. 1, 2020 - Aug. 31, 2023 | PARENT EMAIL ONLY All 36 Custodians | 272 | 335 |

249

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 20 | ((earning* OR investor* OR analyst* OR shareholder*) W/15 ("talking point*" OR script* OR ("Q&A" OR "Q&As") OR bullets OR prep* OR brief* OR deck* OR note* OR rehearsal* OR mock OR call* OR question* OR slide* OR present* OR prepar* OR pitch* OR meet* OR discuss* OR confer* OR practice*)) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 282,836 | 399,304 |
| 20 | ((earning* OR investor* OR analyst* OR shareholder*) W/15 ("hot topic*" OR concern* OR story OR stories OR narrative* OR publi* OR news OR journal* OR report* OR edit* OR comment* OR script* OR draft* OR answer* OR expect* OR forecast* OR project* OR target* OR guid* OR estimat*)) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 284,439 | 412,253 |
| 20 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) | Jan. 1, 2020 - Aug. 31, 2023 | Kettnich Mucha Negre Quadrani Schake Singer | 176,417 | 205,192 |

250

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 22 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR DMED OR "Disney Media & Entertainment") AND (board* OR BOD OR (committ* w/5 (audit* OR comp* OR govern* OR nomin*))) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 130,652 | 244,204 |
| 22 | ((board OR BOD OR "audit committee*") W/10 (present* OR powerpoint* OR ppt OR "power point*" OR analysis OR slid* OR book* OR deck* OR agenda* OR minutes OR "pre-read" OR material* OR meet* OR packag*)) | Jan. 1, 2020 - Aug. 31, 2023 | Bowen Connolly Krantz Morgan Paull Wang Wiegand Zasowski | 14,791 | 28,993 |

251

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 23 | (Chapek OR Bob) w/20 (contract OR renew* OR support* OR confiden* OR terminat* OR underperform* OR perform* OR fail* OR disappoint* OR agreement* OR employ* OR exten* OR unanim* OR consensus OR compens* OR replac* OR oppos* OR dissen* OR (step* w/3 down) OR vot* OR term*) | Jan. 1, 2022 - Dec. 1., 2022 | Iger McCarthy Bergman Daniel Walden Bochner Claire Lee Arnold Barra Parker Lagomasino Richardson Lindbom | 8,016 | 10,516 |
| 23 | (Chapek OR Bob) w/20 (fire* OR firing) | Dec. 1, 2020 - Dec. 1, 2022 | Iger McCarthy Bergman Daniel Walden Bochner Claire Lee Arnold Barra Parker Lagomasino Richardson Lindbom | 1,318 | 1,725 |
| 23 | (Chapek OR Bob) w/20 disagree* | Jan. 1, 2020 - Aug. 31, 2023 | Iger McCarthy Bergman Daniel Walden Bochner Claire Lee Arnold Barra Parker Lagomasino Richardson Lindbom | 167 | 222 |

252

| | | | | | |
|---|---|---|---|---|---|
| 23 | (Chapek OR Bob) w/20 CEO | Jan. 1, 2020 - Aug. 31, 2023 | Iger<br>McCarthy<br>Bergman<br>Daniel<br>Walden<br>Bochner<br>Claire Lee<br>Arnold<br>Barra<br>Parker<br>Lagomasino<br>Richardson<br>Lindbom | 26,781 | 33,927 |
| 23 | contract AND (renew* OR negotiat* OR exten* OR modif* OR chang* OR worr* OR stress* OR (check* w/3 in) OR updat* OR status OR nervous OR concern* OR Arnold OR Susan OR Board* OR BOD OR comp OR comps OR compensat*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek | 4,176 | 7,319 |
| 23 | Contract* AND term* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek | 3,573 | 6,932 |

253

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 24 | (Kareem OR Karim OR Daniel* OR Chapek OR Bob) AND ("mean girl*" OR "Eeyore*" OR toxic* OR dictator* OR unreasonabl* OR aggressiv* OR "iron fist*" OR axe OR unqualif* OR qualif* OR highway OR tone OR disregard* OR ignor* OR brutal* OR quit* OR incompeten* OR tyrant OR experience* OR inexperience* OR autocrat* OR oblivious* OR blind* OR reckless* OR careless*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 199,971 | 308,012 |
| 24 | (Kareem OR Karim OR Daniel* OR Chapek OR Bob) AND pressure* | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 31,993 | 61,764 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND (compensat* OR pay* OR salar* OR severance OR *base* OR cash* OR eligib* OR equit* OR inequit* OR perform* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR fix* OR claw* OR price OR earning* OR grant* OR target* OR goal* OR vest* OR key OR defer* OR pension OR benefit* OR parachute* OR perk* OR proceed*) | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 17,991 | 23,793 |
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND stock* | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 676 | 1,006 |
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND share* | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 11,508 | 15,813 |
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND bonus* | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 1,028 | 1,996 |
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND award* | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 1,647 | 2,170 |
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND incentiv* | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 938 | 1,890 |
| 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND (option OR options) | Jan. 1, 2020 - Aug. 31, 2023 | Arnold Parker Barra Lagomasino Richardson Lindbom | 3,287 | 5,091 |

255

| | | | | | |
|---|---|---|---|---|---|
| 27 | Compens* OR comp OR salar* OR severance OR "perform* based" OR "performance based" OR stock* OR "RSU*" OR "PBU*" OR KPI* OR claw* OR grant* OR vest* OR "key performance" OR defer* OR pension OR "key strategic goal*" OR parachute* OR perk* OR proceeds | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 126,505 | 155,873 |
| 27 | Bonus* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 8,562 | 12,088 |
| 27 | Incentiv* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 7,878 | 12,732 |
| 27 | equit* OR inequit* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 21,846 | 32,111 |
| 27 | Variab* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 3,597 | 8,651 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 28 | "10b5*1" | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 16 | 20 |
| 28 | "trading plan*" | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 147 | 233 |
| 28 | (Award* OR trade* OR trading OR vest* OR transact* OR purchas* OR bought OR buy* OR sell* OR sold OR hold* OR held OR exec ut*) w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR insider* OR adopt* OR broker*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 34,030 | 47,971 |
| 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 start* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 13,473 | 20,358 |
| 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trade* OR trading OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 creat* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 28,209 | 38,915 |
| 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 establish* | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 2,533 | 5,291 |
| 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 (option OR options OR optioned) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 8,354 | 14,325 |
| 28 | Plan* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 26,004 | 39,617 |
| 28 | Exercis* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 2,253 | 5,578 |
| 28 | Sale* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 11,088 | 18,361 |
| 28 | Sell* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 8,245 | 13,115 |

257

| 28 | Buy* w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 8,313 | 12,711 |
|---|---|---|---|---|---|
| 28 | Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*)) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger | 557 | 1,075 |

258

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 29 | (Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 (fire* OR firing OR terminat* OR leav* OR canned OR dismiss* OR resign* OR sacked OR sack OR retir* OR (step* down) OR oust* OR "let* go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*) | Oct. 1, 2022 - May 31, 2023 | All 36 Custodians | 15,925 | 21,867 |
| 29 | (Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 (fire* OR firing) | Oct. 1, 2022 - May 31, 2023 | All 36 Custodians | 4,056 | 5,223 |
| 29 | (Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 leav* | Oct. 1, 2022 - May 31, 2023 | All 36 Custodians | 3,284 | 4,235 |
| 29 | "separation agreement" OR retir* OR resign* OR severance OR terminat* OR "step* down" OR "for cause" OR "without cause" | Oct. 1, 2022 - May 31, 2023 | Chapek Daniel McCarthy Iger Bochner | 9,294 | 11,853 |
| 29 | Fir* | Oct. 1, 2022 - May 31, 2023 | Chapek Daniel McCarthy Iger Bochner | 46,243 | 54,271 |
| 29 | Leav* | Oct. 1, 2022 - May 31, 2023 | Chapek Daniel McCarthy Iger Bochner | 9,982 | 12,600 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 30 | (Iger* OR Bob*) w/25 (*hir* OR return* OR CEO OR "Chief Executive Officer" OR replac* OR "come back" OR "coming back" OR "came back" OR join* OR rejoin* OR appoint* OR walk* OR meet* OR met OR talk* OR discuss* OR reinstat* OR call* OR Board* OR plan*) | Sept. 1, 2022 - Nov. 22, 2022 | McCarthy Iger Walden Bergman Gutierrez Arnold Parker Barra Lagomasino Richardson Lindbom | 1,434 | 1,812 |

260

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 ("fourth quarter*") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 6,003 | 10,043 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 ("4th") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9,345 | 22,108 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (quarter*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 116,414 | 224,831 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (trend*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 62,571 | 173,263 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 ("fiscal year*") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 18,753 | 59,850 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (result*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 103,116 | 245,276 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (loss*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 64,581 | 164,212 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (consensus) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 17,497 | 34,866 |

| | Search Term | Date Range | Custodians | Hits | With Families |
|---|---|---|---|---|---|
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (short*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 70,654 | 171,839 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (below) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 177,893 | 320,141 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (target*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 107,562 | 246,241 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (slow*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 26,140 | 80,620 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (track*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 63,982 | 151,059 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (pace) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 9,494 | 29,970 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (pacing) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 11,420 | 29,936 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (walk*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 37,325 | 70,131 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (low*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 155,685 | 351,097 |

| | | | | | |
|---|---|---|---|---|---|
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (disclos*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 28,416 | 57,910 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (goal*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 38,338 | 94,687 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (number*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 161,607 | 334,775 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 (weak*) | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 11,030 | 43,500 |
| 31 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 ("on track") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 26,160 | 56,535 |

| RFP | Search Term |
|---|---|
| 32 | ("fourth quarter*" OR "4th" OR "Q4*" OR "4Q*" OR "FY*" OR "fiscal year*") w/20 (call* OR result* OR releas* OR loss* OR present* OR meet* OR met OR earn* OR financ* OR miss* OR consensus OR short OR below OR market OR markets OR Street* OR investor* OR shareholder* OR "executive session*") |
| 32 | (Board* OR "BOD" OR Florida OR "New York" OR "NYC" OR Manhattan OR Orlando OR retreat* OR strateg*) w/20 (meet* OR met OR present* OR preliminar* OR executiv* OR deck* OR financ* OR earn* OR miss* OR short OR consensus OR below OR market* OR Street* OR investor* OR shareholder* OR blam* OR surpris*) |

| Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|
| Sept. 1, 2022 - Dec. 31, 2022 | All 36 Custodians | 38,237 | 63,100 |
| Sept. 1, 2022 - Dec. 31, 2022 | All 36 Custodians | 45,582 | 69,066 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 33 | DMED* OR "Media and Entertainment" OR "Media & Entertainment" OR restructur* OR reorg* | Nov. 20, 2022 - Feb. 28, 2023 | PARENT EMAIL ONLY<br><br>All 36 Custodians | 17,249 | 25,980 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 34 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR initiativ* OR plan*) w/15 (cut* OR decreas* OR lower* OR reduc* OR minimiz* OR eliminat* OR "writ* off" OR write*off OR rationaliz* OR reset* OR releas*) w/15 (cost* OR expens* OR spen* OR (profit* OR loss* OR "operating margin*" OR ARPU OR unprofitab* OR income OR "break-even" OR "break* even" OR RPU) OR job*) | Nov. 20, 2022 - Aug. 31, 2023 | All 36 Custodians | 20,878 | 61,419 |

267

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Including Families |
|---|---|---|---|---|---|
| 35 | (stock* OR share* OR DIS OR market* OR securit*) w/10 (mov* OR declin* OR increas* OR chang* OR up OR down* OR fall* OR plummet* OR shoot* OR price* OR cap* OR volume OR fell OR decreas* OR drop* OR reduc* OR weak* OR soft* OR impact* OR low* OR target* OR goal* OR consensus OR rais* OR ris* OR drive* OR loss* OR lose* OR caus* OR upgrad* OR downgrad* OR shot) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Walden Bergman Arnold Parker Barra Lagomasino Bochner Claire Lee Castellani Garrison Connolly Woodford Gutierrez Richardson Kettnich Mucha Negre Quadrani Schake Singer | 350,461 | 488,882 |
| 35 | (market* OR analyst* OR Street* OR investor* OR shareholder*) w/10 (react* OR disappoint* OR messag* OR surpris* OR concern* OR worr* OR shock* OR downgrad* OR lower* OR rating* OR reduc* OR fail* OR critic* OR miss*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek McCarthy Daniel Iger Walden Bergman Arnold Parker Barra Lagomasino Bochner Claire Lee Castellani Garrison Connolly Woodford Gutierrez Richardson Kettnich Mucha Negre Quadrani Schake Singer | 121,634 | 198,073 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 "fourth quarter*" | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 681 | 1,134 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 "4th" | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 862 | 1,970 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 quarter* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 15,519 | 26,338 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 trend* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 7,000 | 15,865 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 "fiscal year*" | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 2,057 | 4,695 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 result* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 12,628 | 25,721 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 loss* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 6,200 | 13,158 |

| | | | | | |
|---|---|---|---|---|---|
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 consensus | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 2,546 | 3,799 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 short* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 9,137 | 18,805 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 below | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 23,426 | 37,744 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 target* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 13,916 | 28,351 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 slow* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 4,192 | 8,098 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 track* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 7,707 | 15,961 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 pace | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 1,074 | 3,376 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 pacing | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 790 | 1,711 |

| | Search Term | Date Range | Custodians | | |
|---|---|---|---|---|---|
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 walk* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 3,327 | 5,801 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 low* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 18,597 | 35,750 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 disclos* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 3,270 | 5,725 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 goal* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 4,550 | 9,386 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 number* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 19,213 | 35,357 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 weak* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 1,362 | 3,586 |
| 38 | (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) or (sub or subs or subscriber* or (("Disney+" or D+ or "Disney Plus" or DIS+ or Disneyplus or DTC or "direct to consumer" or "direct-to-consumer" or stream*) and (member* or account* or user*)) or MAU or DAU)) w/20 "on track" | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 3,312 | 6,274 |
| 38 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 hit* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 6,937 | 12,393 |

271

| | | | | | |
|---|---|---|---|---|---|
| 38 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 grow* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 23,744 | 42,798 |
| 38 | (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) OR (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) AND (member* OR account* OR user*)) OR MAU OR DAU)) w/20 expect* | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 18,663 | 32,427 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 39 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/20 (peak* OR loss* OR fiscal OR expect* OR forecast* OR max* OR high* OR losing OR lose) | Jul. 1, 2021 - Nov. 30, 2021 | All 36 Custodians | 37,861 | 64,374 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 40 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/25 loss* | Jul. 1, 2022 - Nov. 30, 2022 | All 36 Custodians | 7,136 | 16,122 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 41 | (content OR show* OR program* OR series OR movie* OR film* OR platform* OR SERVICE OR releas* OR title*) AND (impair* OR "writ* off" OR writ*off OR remov* OR "tak* off" OR "took off" OR "tak* down" OR "took down") | Nov. 21, 2022 - Aug. 31, 2023 | All 36 Custodians | 54,220 | 106,030 |
| 41 | Impair* w/5 charg* | Nov. 21, 2022 - Aug. 31, 2023 | All 36 Custodians | 3,594 | 6,556 |

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 42 | (polic* OR guideline* OR code* OR procedure* OR rule* OR regulat* OR requir* OR reg) w/15 (disclos* OR conduct* OR trading OR trade* OR media OR invest* OR insider*) | Jan. 1, 2020 - Aug. 31, 2023 | Chapek Daniel McCarthy Iger Gutierrez Lindbom Parker Arnold Barra Lagomasino Richardson Kettnich Mucha Negre Quadrani Schake Singer | 116,221 | 149,071 |

276

| RFP | Search Term | Date Range | Custodian and/or Document Limiters | Total Hits | Total Hits, Including Families |
|---|---|---|---|---|---|
| 53 | ("reports@analytics.disneystreaming.com" OR "DEET.Tableau.-.Do.Not.Reply@disney.com" OR "Tableau-donotreply@disneystreaming.com") | Jan. 1, 2020 - Aug. 31, 2023 | All 36 Custodians | 53,366 | 56,251 |