# EXHIBIT A

**Robbins Geller
Rudman & Dowd** LLP

| | | | | |
|---|---|---|---|---|
| Chicago | Melville | Nashville | San Diego | Wilmington |
| Boca Raton | Manhattan | Philadelphia | San Francisco | Washington, D.C. |

Jessica T. Shinnefield
jshinnefield@rgrdlaw.com

December 8, 2025

Stacy Nettleton <span style="float:right">VIA EMAIL</span>
White & Case LLP <span style="float:right">stacy.nettleton@whitecase.com</span>
1221 Avenue of the Americas
New York, NY 10020-1095

      Re:    *Local 272 Labor-Management Pension Fund v. The Walt Disney Company, et al.*,
          Plaintiffs' Search Proposal

Counsel:

We write to follow up on our December 5, 2025 meet and confer regarding the parties' ongoing efforts to narrow the disputes in the Joint Stipulation Regarding Plaintiffs' Motion to Compel Custodians and Search Terms ("Motion"). As reflected in the attached appendices and explained herein, Plaintiffs have significantly narrowed their search proposal in a concerted effort to resolve the remaining disputes without burdening the Court. We hope that Defendants will now reconsider their prior positions and make a good-faith effort to limit the issues before the Court or eliminate the necessity for the Motion entirely.

### A. Proposed Modifications to Defendants' Searches

While Plaintiffs appreciate the agreements Defendants made in the Motion "to expand their review to address certain concerns articulated by Plaintiffs," those concessions do not go far enough. Motion at 54-55. In particular, Defendants agreed to: (1) add the Individual Defendants where they were omitted as custodians, add Rebecca Campbell to Search Nos. 20-21, and add Investor Relations personnel to Search No. 40; (2) use "sub," "subs," and "subscriber*" as synonyms instead of "subscrib*"; (3) expand certain timeframe limiters for three searches that were too narrow; and (4) integrate Plaintiffs' "leaky bucket" and "10b5-1" searches. *Id.* at 55.

As reflected in the attached Appendix A, Plaintiffs propose additional revisions to Defendants' searches, which are necessary to correct ongoing deficiencies in Defendants' searches and which will enable Plaintiffs to eliminate certain of their searches on the same subject matters. As shown in Appendix A, Plaintiffs' proposed revisions primarily consist of adding necessary, common-sense synonyms (*e.g.*, adding "5 year plan" OR "5-year plan" to Search No. 5) and removing overly restrictive limiters (*e.g.*, removing "AND 2024*" from Search No. 1). These targeted adjustments align the protocol with Disney's internal nomenclature and will avoid systematic under-collection caused by overly formal phrasing.

4903-4475-9680.v1

655 West Broadway, Suite 1900    San Diego, CA 92101    Tel 619-231-1058    Fax 619-231-7423    rgrdlaw.com

**Robbins Geller**
**Rudman & Dowd** LLP

Stacy Nettleton
December 8, 2025
Page 2

### B. Proposed Modifications to Plaintiffs' Searches

#### 1. Proposed Modifications to Plaintiffs' Custodians

In the Motion, Plaintiffs asked the Court to compel Defendants to run all of Plaintiffs' proposed searches across all 54 of Plaintiffs' proposed custodians. Motion at 35. As a significant compromise, and as reflected in the attached Appendix B, Plaintiffs now agree to limit certain searches to designated custodians for reasonable, topic-appropriate timeframes. Appendix B maps each narrowed search to the specific custodians and date ranges most likely to hold unique, non-duplicative ESI, which will materially reduce the review population while preserving core coverage.

#### 2. Proposed Modifications to Plaintiffs' Search Terms

As reflected in Appendix B, Plaintiffs have drastically narrowed their proposed search terms in an effort to meaningfully reduce the hit counts and minimize Defendants' review burden.

First, Plaintiffs have eliminated entirely 31 of their proposed searches (highlighted in red), which substantially reduces Defendants' review burden. *See* Appendix B, Search Nos. 1, 3, 6, 8-10, 20-27, 32, 41-51, 53, 55, 61, 63, and 65.

Second, Plaintiffs have significantly narrowed the scope of 27 proposed searches, which Plaintiffs anticipate will reduce the hit count by an order of magnitude for many of these searches. *Id.*, Search Nos. 2, 5, 11, 13, 15-19, 29-31, 33, 36-37, 39-40, 54, 56-57, 59-60, 64, 66-68.

Third, in the Motion, Defendants characterized the following searches as being the "drivers" of the size of the review population: (1) "'DMED' search"; (2) "Investor/Public Disclosure Search"; (3) "Subscriber Growth Search"; (4) "Content Performance Search"; and (5) "'Tone-at-the-top'/Management Style Search." Motion at 49-52. With respect to nearly all of these searches, Plaintiffs have either removed the searches entirely or significantly narrowed their scope to address Defendants' concerns.

In particular, Plaintiffs removed their search for the standalone term "DMED" (Appendix B, Search No. 10), which alone eliminates 238,800 total hits, including families. Likewise, Plaintiffs removed their "Subscriber Growth Search" (*id.*, Search No. 63), eliminating another 935,531 total hits, including families. And Plaintiffs' removal of their "Content Performance Search" (*id.*, Search Nos. 24-25), would further eliminate 413,826 and 649,443 total hits including families, respectively. Plaintiffs also removed numerous terms from their "Investor/Public Disclosure Search" (Search No. 29), including nearly all of the terms Defendants complained about in the Motion, such as "news," "story," "report," "note," or "publi*." Motion at 50.

4903-4475-9680.v1

**Robbins Geller**
**Rudman & Dowd** LLP

Stacy Nettleton
December 8, 2025
Page 3

Regarding the "Tone-at-the-Top/Management Style Search" (Appendix B, Search No. 37), that search is appropriately narrow (yielding 40,839 total hits, 66,543 total hits with families, and only 7,435 unique hits) and is directly relevant to the Complaint's allegations that Defendants' "inappropriate tone at the top and suspicious management style support scienter." Complaint, ¶¶340-350. Notably, nearly all of the terms Defendants complain about in the Motion – "mean girl," "Eeyore," "dictator*," "highway," "blind," and "pressure*" – are not generic terms, but are specifically drawn from the Complaint's allegations concerning the Defendants' poor tone at the top and toxic leadership style. *See, e.g.*, ¶348 ("Chapek failed to heed the internal warnings from executives regarding Disney's financial condition and instead referred to them as '*mean girls*' and '*Eeyores*.'"); *id.* ("Chapek's and Daniel's management style involved disregarding information they did not want to hear. It was '*their way or the highway*' and their leadership was a '*dictatorship*.'"); ¶343 (alleging that "'Disney's leadership'" was not "'trustworthy'" because they did not "'acknowledge their *blind* spots'"); ¶340 (alleging a "'toxic corporate' culture where employees felt extreme *pressure* to achieve 'aggressive' and 'unreasonable' streaming goals"). Given that these terms come directly from the operative pleading, Defendants cannot credibly claim they are irrelevant. Of course, if there are particular terms in this search that are causing unique burdens, we are happy to discuss surgical refinements without sacrificing necessary coverage.

As described herein, Plaintiffs have undertaken considerable effort to narrow the issues in dispute between the parties. Please provide us with hit reports reflecting the impact of Plaintiffs' proposed revisions as soon as possible. We will make ourselves available to meet and confer with Defendants promptly upon receipt of the hit reports.

Sincerely,

JESSICA T. SHINNEFIELD

JTS:cac
Attachments

Appendix A: Defendants' Terms

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | ("Disney+ subscriber" OR "D+" OR "Disney+" OR "Disney Plus" OR (sub or subs or subscriber*)) AND (projection* OR projected OR projecting OR target* OR forecast* OR goal* OR hit* OR number* OR guid* OR objective*) AND 2024 | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 65,585 | 1.19% | 167,000 | 3.04% | 574 | 5,499,100 |
| 2 | 2 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer") AND (profit* OR unprofitab*) AND (projection OR projected OR projecting OR target* OR forecast* OR goal* OR hit* OR number* OR guid* OR objective*) AND 2024 | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 27,507 | 0.50% | 74,751 | 1.36% | 0 | 5,499,100 |
| 3 | 3 | (("Disney+" or "D+" OR "Disney Plus") W/25 (sub OR subs OR subscriber*)) AND (grow* OR metric* or goal* OR hit* OR number*) | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 187,630 | 3.41% | 371,956 | 6.76% | 233 | 5,499,100 |
| 4 | 4 | (("Disney+" OR "D+" OR "Disney Plus") AND (sub OR subs OR subscriber*) AND (quality OR leak* OR "ARPU")) OR ((leak* or hole*) w/5 bucket) | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 110,508 | 2.01% | 255,699 | 4.65% | 77 | 5,499,100 |
| 5 | 5 | ("Disney+" OR "D+" or "Disney Plus") AND ("five-year plan" OR "five year plan" OR FYP OR 5YP OR "long range plan" OR "long-range plan" OR LRP OR "5 year plan" OR "5-year plan") | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 83,676 | 1.52% | 184,066 | 3.35% | 1,353 | 5,499,100 |
| 6 | 6 | "Disney Media and Entertainment Distribution" OR "DMED" OR reorg* OR ("intersegment transfer" W/10 pric*) | September 1, 2020 to December 3March 1, 2020 2021 | Chapek, Daniel, McCarthy, Lindbom, IgerAll custodians All non-custodial collections | 5,105 | 3.22% | 7,143 | 4.51% | 150 | 158,492 |
| 7 | 7 | (DMED AND ((Daniel or Kareem or KD) W/25 (appoint* OR hir* OR employ* OR term* OR condition* OR qualif* OR unqualif* or experience* OR inexperience* OR lead* OR head* OR chair*))) | September 1, 2020 to December 31, 2020 | Chapek, Daniel, McCarthy, Lindbom, IgerAll custodians All non-custodial collections | 66 | 0.04% | 95 | 0.06% | 0 | 158,492 |
| 8 | 8 | ("Disney+" OR "D+" OR "Disney Plus")) AND (sub OR subs OR subscriber*) AND churn* | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 88,317 | 1.61% | 207,555 | 3.77% | 0 | 5,499,100 |
| 9 | 9 | ("Disney+" OR "D+" OR "Disney Plus" OR "DTC" OR "direct-to-consumer") AND (distribut* OR release* OR content) AND content AND (linear OR cable OR network OR window*) OR theater OR (pay*per*view)) | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 189,356 | 3.44% | 400,932 | 7.29% | 1,550 | 5,499,100 |
| 10 | 10 | ("Disney+" OR "D+" OR "Disney Plus") AND window* AND (45 OR 90 OR (forty w/1 five) OR ninety) | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 60,880 | 1.11% | 160,068 | 2.91% | 392 | 5,499,100 |

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 11 | ("Disney+" OR "D+" OR "Disney Plus") AND (content W/25 allocat* W/25 cost) AND distrib* | January 1, 2020 to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristine Schake, Alexia Quadrani, Lowell Singer, Robert Chapek, Justin Connolly, James Zasowski, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Jennifer Kettnich, Lewerke, Pang Kareem Daniel, Robert Iger All non-custodial collections | 4,047 | 0.13% | 13,915 | 0.43% | 0 | 3,216,007 |
| 12 | 12 | ("Disney+" OR "D+" OR "Disney Plus") AND content AND (cost* OR budget OR expens*) | January 1, 2020 to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristine Schake, Alexia Quadrani, Lowell Singer, Robert Chapek, Kareem Daniel, Robert Iger, Justin Connolly, James Zasowski, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, | 60,177 | 2.29% | 83,115 | 3.17% | 899 | 2,622,319 |

2

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jennifer Kettnich, Lewerke, Pang <br><br>*These search terms will be run only in the custodians' parent emails (i.e. not attachments). | | | | | | |
| 13 | 13 | ("Disney+" OR "D+" OR "Disney Plus") AND (content W/5 cost) AND (account* OR amortiz* OR allocat*) | January 1, 2020 to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristine Schake, Alexia Quadrani, Lowell Singer, Robert Chapek, Kareem Daniel, Robert Iger, Justin Connolly, James Zasowski, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Jennifer Kettnich, Lewerke, Pang <br>All non-custodial collections | 15,641 | 0.49% | 49,884 | 1.55% | 4 | 3,216,007 |

3

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 14 | ("Disney+" OR "D+" OR "Disney Plus" OR "DTC" or "direct-to-consumer" OR "direct to consumer") AND (operat* W/5 (loss* OR income)) | January 1, 2020 to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristin e Schake, Alexia Quadrani, Lowell Singer, Jennifer Kettnich, Robert Chapek, Justin Connolly, James Zasowski, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Kareem Daniel, Robert Iger All non-custodial collections | 16,306 | 0.51% | 35,867 | 1.12% | 10 | 3,216,007 |
| 15 | 15 | ("Disney+" OR "D+" OR DTC OR "direct-to-consumer") AND loss* AND "intersegment transfer pricing" | January 1, 2020 to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristine Schake, Alexia Quadrani, Lowell Singer, Robert Chapek, Kareem Daniel, Robert Iger All Custodians All non-custodial collections | 240 | 0.01% | 634 | 0.02% | 0 | 3,216,007 |

4

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 16 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct-to-consumer" OR "direct to consumer")) AND ((recognize* W/2 5 subscription W/2 5 revenue) OR (third W/2 5 party W/2 5 partner)) | January 1, 2020 to August 31, 2023 | James Zazowski, Justin Connolly, Kareem Daniel, Justin Warbrooke, Rebecca Campbell, Robert Chapek, Christine McCarthy, Robert Iger, Kambic, Reiman, Chin, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 1,296 | 0.06% | 3,059 | 0.15% | 0 | 2,020,736 |
| 17 | 17 | ("Disney+" OR "D+" OR "Disney Plus") AND (Verizon OR Amazon OR "American Express" OR AMEX OR "T-Mobile") AND ((sub OR subs OR subscriber*) OR entitl* OR third* OR partner* OR promotion*) | January 1, 2020 to August 31, 2023 | James Zazowski, Justin Connolly, Kareem Daniel, Justin Warbrooke, Rebecca Campbell, Robert Chapek, Christine McCarthy, Robert Iger, Kambic, Reiman, Chin, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 53,527 | 2.65% | 102,968 | 5.10% | 0 | 2,020,736 |

5

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 18 | ("Disney+" OR "D+" OR "Disney Plus") AND (sub OR subs OR subscriber*) AND (third* OR partner* OR promotion*) | January 1, 2020 to August 31, 2023 | James Zazowski, Justin Connolly, Kareem Daniel, Justin Warbrooke, Rebecca Campbell, Robert Chapek, Christine McCarthy, Robert Iger, Kambic, Reiman, Chin, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 76,277 | 3.77% | 136,928 | 6.78% | 157 | 2,020,736 |
| 19 | 19 | ("Disney+" OR "D+" OR "Disney Plus") AND ("Hulu*" W/32 Live) AND (sub OR subs OR subscriber*) | July 1, 2021, to December 31, 2022 | All custodians All non-custodial collections | 26,269 | 1.35% | 59,176 | 3.04% | 10 | 1,946,681 |

6

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 20 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct-to-consumer" OR "direct to consumer") AND (profit* OR cost* OR expens* OR unprofitab* OR underperform* OR loss* or ARPU) AND (international OR market OR markets OR territor* OR countr* OR region* OR global OR local) AND market AND (sub OR subs OR subscriber*) | January 1, 2021, to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristine Schake, Alexia Quadrani, Lowell Singer, Robert Chapek, Kareem Daniel, Robert Iger, Rebecca Campbell, Patel, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 34,096 | 1.39% | 85,466 | 3.48% | 0 | 2,454,544 |
| 21 | 21 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct-to-consumer" OR "direct to consumer" OR "Hotstar") AND ((international w/25 OR market OR markets OR territor* or countr* OR region* OR foreign OR world OR global OR local) AND w/25 (launch* OR expan* "roll* out" OR rollout)) AND (sub OR subs OR subscriber*) | January 1, 2021, to August 31, 2023 | Rojeh Avanesian, Richard Brookbanks, Bryan Castellani, Patrick Garrison, Jeffrey Grenn, David Haskett, Vadna Krantz, Christine McCarthy, Denise Morgan, Justin Petrosini, Stefan Rasch, Justin Warbrooke, Daniel Wiegand, Brent Woodford, Kristine Schake, Alexia Quadrani, Lowell Singer. Robert Chapek, Kareem Daniel, Robert Iger, Rebecca Campbell, Patel, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 7,087 | 0.29% | 22,958 | 0.94% | 0 | 2,454,544 |

7

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 22 | ("Disney+" OR "D+" OR "Disney Plus") AND content AND (sub OR subs OR subscriber*) AND perform* | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 124,984 | 2.27% | 300,626 | 5.47% | 77 | 5,499,100 |
| 23 | 23 | ("Disney+" OR "D+" OR "Disney Plus") AND (content W/25AND ((sub OR subs OR subscriber*) AND (delay* OR remov*))) | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 7,707 | 0.14% | 33,322 | 0.61% | 1 | 5,499,100 |

8

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 24 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct-to-consumer" OR "direct to consumer" OR "DMED" OR ("Iger" w/10 ("CEO" or rehir*)) OR (Chapek w/10 fir*)) AND ("SEC" OR "Securities and Exchange" OR 10K OR "10-K" OR 10Q OR "10-Q" OR "8-K" OR 8K) | January 1, 2020 to August 31, 2023 | Veda Kong, Nathan Harris, Kareem Daniel, Robert Iger, Robert Chapek, Christine McCarthy<br><br>*These search terms will be run only in the custodians' parent emails (i.e. not attachments). | 7,247 | 0.77% | 9,275 | 0.98% | 0 | 947,166 |
| 25 | 25 | earn* AND call AND quarter* | January 1, 2020 to August 31, 2023 | Robert Chapek, Robert Iger, Kareem Daniel, Christine McCarthy, Kristine Schake, Jennifer Kettnich, Alexia Quadrani, Lowell Singer, Zenia Mucha, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Investor Relations Shared Drives; IR Insights | 38,833 | 2.39% | 56,486 | 3.48% | 158 | 1,622,993 |

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 26 | (earn* W/25 call) AND ((script* OR note* OR comment* OR prep*) OR (question* W/10 answer*) OR ("Q&A" OR "talking points" OR "talking point")) AND quarter* | January 1, 2020 to August 31, 2023 | Robert Chapek, Robert Iger, Kareem Daniel, Christine McCarthy, Kristine Schake, Jennifer Kettnich, Alexia Quadrani, Lowell Singer, Zenia Mucha, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Investor Relations Shared Drives; IR Insights | 17,978 | 1.11% | 28,414 | 1.75% | 0 | 1,622,993 |
| 27 | 27 | ("Disney+" OR "D+" OR "Disney Plus" OR "DTC") AND ("board" OR BOD) AND meet* | January 1, 2020 to August 31, 2023 | Chapek, Iger, McCarthy, Daniel, Jolene Negre, Susan Arnold, Mary Barra, Mark Parker, Maria Lagomasino, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Horacio Gutierrez, Boardvantage. | 7,998 | 0.86% | 13,886 | 1.48% | 0 | 935,406 |

10

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 28 | contract AND renew* | January 1, 2022, to September 30, 2022 | Chapek, Negre, Arnold, McCarthy, Iger, Daniel, Mary Barra, Mark Parker, Maria Lagomasino, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Horacio Gutierrez, Alan Bergman, Dana Walden, Boardvantage | 1,100 | 0.99% | 2,524 | 2.28% | 34 | 110,923 |
| 29 | 29 | (sub OR subs OR subscriber*) AND perform* AND (bonus* OR equity OR salar*) AND OR compens*) | January 1, 2020 to August 31, 2023 | Chapek, Daniel, McCarthy, Iger, Arnold, Mary Barra, Mark Parker, Maria Lagomasino, Boardvantage | 3,412 | 0.38% | 6,367 | 0.71% | 0 | 891,423 |

11

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 30 | (securit* OR stock* OR option* OR RSU* OR PBU*) AND (award* OR exercis*e OR purchase *_OR sale* OR sell OR buy OR bought OR vest* OR execut* OR trade* or trading or plan*) | January 1, 2020 to August 31, 2023 | Chapek, Daniel, McCarthy, Iger <br> All non-custodial collections | 22,304 | 2.21% | 61,885 | 6.13% | 1,637 | 1,009,694 |
| 31 | 31 | (depart* OR resign* OR terminat* OR fire* OR firing OR sacked OR sack OR reti* OR "step* down" OR oust* OR "let* go" OR depar* OR "for cause" OR "without cause" OR separat* OR boot) AND (Chapek OR McCarthy OR Daniel OR Bochner OR Bob OR Kareem OR Christine OR Arthur OR BC OR KD OR CMM) | October 1, 2022, to August 31, 2023 | Chapek, Daniel, McCarthy, Iger, Bochner, Arnold, , Mary Barra, Mark Parker, Maria Lagomasino, Zenia Mucha, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Horacio Gutierrez, Alan Bergman, Dana Walden, David Lindbom, Paul Richardson, Paull, Bowen, Schake, Connolly, Campbell <br> Boardvantage | 10,537 | 2.58% | 12,078 | 2.96% | 2106 | 407,939 |

12

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 32 | (Iger* OR Bob*) w/25 ("CEO" OR "Chief Executive Officer" OR "hire" OR "rehire" OR hiring OR rehiring OR "come back" OR replac* OR "coming back" OR "came back" OR join* OR rejoin* OR appoint* OR reinstat*) | September 1, 2022 to Nov. 22, 2022 | McCarthy, Iger, Arnold, Daniel, Chapek, Mary Barra, Mark Parker, Maria Lagomasino, Zenia Mucha, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Horacio Gutierrez, Alan Bergman, Dana Walden, David Lindbom, Paul Richardson, Paull, Bowen, Schake, Connolly, Campbell Boardvantage | 3,589 | 4.42% | 5,549 | 6.83% | 1117 | 81,198 |
| 33 | 33 | (("fourth quarter" w/4 2022) OR "4Q*22" OR ("Q4*" w/2 2022)) AND financ* | September 1, 2022, to January 31, 2023 | All custodians All non-custodial collections | 2,642 | 0.54% | 6,097 | 1.25% | 40 | 489,270 |

13

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 34 | DMED AND unwind* AND Iger | November 1, 2022 to August 31, 2023 | All custodians All non-custodial collections | 87 | 0.01% | 173 | 0.01% | 0 | 1,157,830 |
| 35 | 35 | (("Disney+" OR "D+" OR "Disney Plus") OR DMED) AND (earn* w/5 call) AND Iger AND (sub OR subs OR subscriber*) | November 1, 2022 to August 31, 2023 | All custodians All non-custodial collections | 2,296 | 0.20% | 3,606 | 0.31% | 0 | 1,157,830 |

14

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 36 | DMED AND (mistake* OR ~~divide~~divid*) | November 1, 2022 to August 31, 2023 | All custodians All non-custodial collections | 1,053 | 0.09% | 2,921 | 0.25% | 4 | 1,157,830 |
| 37 | 37 | (cost* w/5 cut*) | November 20, 2022 to July 31, 2023 | Iger, McCarthy, Warbrooke, Garrison, Petronsi, Castellani, Chapek, Harris, Kettnich, Kong, Morgan, Rasch, Wickart, Daniel, Kristine Schake, , Alexia Quadrani, Lowell Singer, Claire Lee, Nancy Lee, Arthur Bochner, Alan Bergman, Dana Walden, Connolly, Zasowski, Paull, Bowen All non-custodial collections | 4,396 | 0.76% | 8,067 | 1.40% | 216 | 577,250 |

15

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 38 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct-to-consumer" OR "direct to consumer") AND (cost* w/5 cut*) AND (earn* w/5 call) AND Iger AND billion AND (sub OR subs OR subscriber*) | November 1, 2022 to August 31, 2023 | All custodians All non-custodial collections | 1,084 | 0.09% | 1,722 | 0.15% | 0 | 1,157,830 |
| 39 | 39 | ("Disney+" OR "D+" OR "Disney Plus" OR DTC OR "direct-to-consumer" OR "direct to consumer") AND (sub OR subs OR subscriber* OR (operat* w/ 3 loss*) OR result*) | November 1, 2022 to August 31, 2023 | All custodians All non-custodial collections | 95,271 | 8.23% | 158,228 | 13.67% | 3,882 | 1,157,830 |

16

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 40 | (stock* W/5 priceOR shares OR "share price") AND (move* OR declin* OR increase* OR chang* OR up OR down OR fall* OR plummet* OR fell OR decreas* OR drop OR reduc* OR weak* OR soft* OR impact* OR low* OR high OR downgrad* OR upgrad* OR gain* OR loss* OR lose OR target* OR consensus) | January 1, 2020 to August 31, 2023 | Chapek, Daniel, McCarthy, Iger, Kettnich, Mucha, Negre, Quadrani, Schake, Singer, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 22,073 | 1.17% | 35,683 | 1.89% | 10 | 1,889,649 |
| 41 | 41 | ("Disney+" OR "D+" OR "Disney Plus") AND (stock OR shares OR "share price") AND (sub OR subs OR subscriber*) | January 1, 2020 to August 31, 2023 | All custodians All non-custodial collections | 41,322 | 0.75% | 76,664 | 1.39% | 6 | 5,499,100 |

17

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 42 | disclosure disclos* AND (stock OR shares OR "share price") AND (effect* OR impact* OR cause*) | November 1, 2021 to November 30, 2021 | All custodians All non-custodial collections | 1,055 | 0.92% | 2,191 | 1.91% | 2 | 114,595 |
| 43 | 43 | disclosure disclos* AND (stock OR shares OR "share price") AND (effect* OR impact* OR cause*) | November 1, 2022 to November 30, 2022 | All custodians All non-custodial collections | 916 | 0.79% | 1,827 | 1.57% | 5 | 116,576 |

18

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 44 | disclosure disclos* AND (stock OR shares OR "share price") AND (effect* OR impact* OR cause*) | April 17, 2022 to May 17, 2022 | All custodians All non-custodial collections | 821 | 0.67% | 1,739 | 1.43% | 15 | 121,694 |
| 45 | 45 | ("Disney+" OR "D+" OR "Disney Plus") AND (sub OR subs OR subscriber*) AND (grow* OR increas*) | October 1, 2021 to December 31, 2021 | All custodians All non-custodial collections | 11,271 | 3.37% | 22,738 | 6.79% | 2 | 334,699 |

19

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 46 | ("Disney+" OR "D+" OR "Disney Plus") AND (peak W/10 year W/10 loss*) | October 1, 2021 to December 31, 2021 | McCarthy, Warbrooke, Garrison, Petronsi, Castellani, Chapek, Harris, Kettnich, Kong, Morgan, Rasch, Wickart, Daniel, Iger All Custodians All non-custodial collections | 260 | 0.20% | 639 | 0.49% | 0 | 130,553 |
| 47 | 47 | ("Disney+" OR "D+" OR "Disney Plus") AND ((FY OR fiscal) W/25 2021) AND ((FY OR fiscal) W/25 2022) | October 1, 2021 to December 31, 2021 | McCarthy, Warbrooke, Garrison, Petronsi, Castellani, Chapek, Harris, Kettnich, Kong, Morgan, Rasch, Wickart, Daniel, Iger, Singer, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, All non-custodial collections | 1,033 | 0.79% | 2,223 | 1.70% | 0 | 130,553 |

20

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 48 | (reports@analytics.disneystreaming.com OR DEET.Tableau.-.Do.Not.Reply@disney.com OR Tableau-donotreply@disneystreaming.com OR Tableaudontreply@disneystreaming.com OR tabsub_all_mmi@disneystreaming.com) AND ("Disney+" OR D+ OR "Disney Plus") | January 1, 2020 to August 31, 2023 | All custodians  *These email address search terms will be run on the custodians' email domains only. | 36,963 | 4.07% | 38,807 | 4.27% | 13,309 | 908,994 |
| 49 | 49 | (DTC OR "direct-to-consumer OR "direct to consumer"") AND (operat* W/25 loss*) | October 1, 2022 to December 31, 2022 | All custodians  All non-custodial collections | 2,154 | 0.72% | 4,896 | 1.64% | 2 | 298,548 |

21

Appendix A: Defendants' Terms

| Row No. | Search Term No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 50 | ("Disney+" OR "D+" OR "Disney Plus") AND (impair* OR "write off" OR "write-off" OR "wrote off")AND content | April September 1, 2023 2022 to August 31, 2023 | All custodians All non-custodial collections | 6,353 | 0.95% | 13,630 | 2.03% | 1 | 670,346 |
| 51 | 51 | (("Disney+" OR "D+" OR "Disney Plus") AND ((sub OR subs OR subscriber*) OR finan* OR cost*)) OR ("Chapek" OR BC OR KD OR (Kareem AND ("Daniel" OR "Dan")) AND (lead* OR "tone" OR "style" OR perform* OR "decision-making")) | January 1, 2020 to August 31, 2023 | Forensic Investigations Team Rocket D3 Files, Management Audit Group Drive | 3,622 | 3.90% | 18,692 | 20.13% | 0 | 92,861 |

22

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | (sub OR subs OR subscriber* OR (("Disney+" OR D+ OR "Disney Plus") AND (member* OR account* OR user*))) w/5 (target* OR goal* OR guid* OR objective* OR plan* OR forecast* OR project* OR number* OR grow* OR low* OR decreas*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 250,905 | 4.56% | 475,592 | 8.65% | 2,048 | 79,960 | 5,499,100 |
| 2 | 1 | (sub OR subs OR subscriber*) OR (("Disney+" OR D+ OR "Disney Plus") AND (member* OR account* OR user*))) w/5 (trajector* OR "on track" OR "off track" OR behind OR gap* OR variance* OR trend* OR bridg* OR driver* OR driving OR expect* OR grow* OR "long term" OR "long-term") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 155,128 | 2.82% | 313,503 | 5.70% | 178 | 40,136 | 5,499,100 |
| 3 | 1 | ("Disney+" OR D+ OR "Disney Plus" ) w/15 (target* OR goal* OR guid* OR objective* OR milestone* OR forecast* OR projection OR projecting OR projected) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 125,970 | 2.29% | 272,864 | 4.96% | 378 | 25,916 | 5,499,100 |
| 4 | 1 | 230M OR "260M" OR "230MM" OR "260MM" OR "230- 260"<br>OR "230 to 260" OR ((230 OR 260) w/3 mil*) OR "215M"<br>OR 245M OR "215 MM" OR "245MM" OR "215-245" OR "215-245" OR "215 to 245" | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 29,785 | 0.54% | 79,112 | 1.44% | 1,914 | 9,863 | 5,499,100 |
| 5 | 2 | ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/15 (trajector* OR "on track" OR "off track" OR behind OR gap* OR variance* OR trend* OR bridg* OR driver* OR driving OR guidance OR projecting OR projection* OR projected OR expect* OR grow* OR "long term" OR "long-term") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 282,592 | 5.14% | 512,687 | 9.32% | 5,126 | 89,804 | 5,499,100 |
| 6 | 2 | ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/25 (profit* OR loss* OR ARPU OR unprofitab* OR income OR "break- even" OR "break* even" OR RPU) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 200,854 | 3.65% | 388,254 | 7.06% | 0 | 59,596 | 5,499,100 |
| 7 | 2 | peak* w/5 loss* | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 7,920 | 0.14% | 27,071 | 0.49% | 37 | 479 | 5,499,100 |
| 8 | 3 | ("Disney+" OR D+ OR "Disney Plus") w/15 (KPI* OR metric* OR dashboard* OR scorecard*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 34,735 | 0.63% | 101,951 | 1.85% | 1,175 | 15,047 | 5,499,100 |
| 9 | 3 | ("Disney+" OR D+ OR "Disney Plus" OR sub OR subs OR subscriber* OR member* OR account* OR user*) w/10 (LRP OR "long-range" OR "long range" OR "five year" OR "five- year" OR "5 yr" OR "5 year" OR "five-year") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 46,421 | 0.84% | 114,455 | 2.08% | 989 | 9,985 | 5,499,100 |
| 10 | 5 | "DMED" | January 1, 2020 - August 31, 2023 | PARENT EMAILS ONLY<br>All custodians | 167,194 | 3.62% | 238,800 | 5.17% | 0 | 133,820 | 4,622,044 |

23

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 6 | (Daniel* OR Kareem* OR KD OR Karim*) w/25 (appoint* OR hire* OR hiring OR lead* OR head* OR chair* OR role* OR restructur* OR qualif* OR unqualif* OR experience* OR poor* OR insufficient* OR inadequate* OR popular OR unpopular) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 90,223 | 1.64% | 137,949 | 2.51% | 24,794 | 77,733 | 5,499,100 |
| 12 | 7 | Churn* | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collectionsChapek, Iger, Daniel, McCarthy | 135,719 | 2.47% | 265,870 | 4.83% | 8,545 | 405,545 | 5,499,100 |
| 13 | 7 | ("Disney+" OR D+ OR "Disney Plus") w/30 (sub OR subs OR subscriber*) w/30 (churn* OR attrit* OR cancel* OR retention OR retain* OR cohort* OR acqui* OR engag* OR "active user*" OR "low quality" OR inorganic OR organic OR funnel) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 77,766 | 1.41% | 201,165 | 3.66% | 131 | 3,067 | 5,499,100 |
| 14 | 7 | (leak* or hole*) w/5 bucket | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 186 | 0.00% | 298 | 0.01% | 0 | 0 | 5,499,100 |
| 15 | 8 | (linear* OR network OR cable OR theat* OR capitaliz* OR intersegment OR markup* OR channel*) w/25 ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 327,220 | 5.95% | 578,116 | 10.51% | 20,815 | 134,183 | 5,499,100 |
| 16 | 8 | ((cost* OR expens* OR budget*) w/10 (allocat* OR shift* OR reclass* OR move* OR moving)) AND ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 120,660 | 2.19% | 261,589 | 4.76% | 18,540 | 75,176 | 5,499,100 |
| 17 | 9 | ("Disney+" OR D+ OR "Disney Plus" OR stream*) w/15 content w/15 (cost* OR amortiz* OR capitaliz* OR expens* OR spend* OR spent OR overspend* OR overspent* OR budget* OR impair* OR "writ* off*" OR "write-off*" OR "p&l") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 57,165 | 1.04% | 161,190 | 2.93% | 501 | 9,068 | 5,499,100 |
| 18 | 11 | ("Disney+" OR D+ OR "Disney Plus" OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream*) w/25 (profit* OR loss* OR margin* OR ARPU OR unprofitab* OR "operating income" OR "break-even" OR "break* even" OR RPU) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 208,877 | 3.80% | 400,747 | 7.29% | 140 | 62,277 | 5,499,100 |
| 19 | 12 | (sub OR subs OR subscriber* OR "Disney+" OR D+ OR "Disney Plus") w/205 (entitl* OR activat* OR bundl* OR promo* OR trial* OR conversion* OR convert* OR downgrad* OR upgrad* OR free OR discount*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 319,940 | 5.82% | 564,953 | 10.27% | 13,880 | 119,435 | 5,499,100 |

24

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 12 | ("Disney+" OR D+ OR "Disney Plus") AND (Verizon OR Amazon OR "American Express" OR AMEX OR T-Mobile OR (("third-party" OR "third party") w/5 (partner* OR promotion*)) OR (Hulu w/5 bundl*)) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 183,052 | 3.33% | 378,305 | 6.88% | 3,144 | 37,051 | 5,499,100 |
| 21 | 13 | ("Disney+" OR "D+" OR "Disney Plus") w/10 (Hulu* w/2 Live) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 17,489 | 0.32% | 51,443 | 0.94% | 73 | 1,185 | 5,499,100 |
| 22 | 14 | (("Disney+" OR D+ OR "Disney Plus") AND (market* OR territor* or countr* OR region* OR international OR foreign OR world OR global* OR local OR Europe OR "Middle East" OR Africa OR "South America" OR "Latin America" OR "Central America" OR Asia* OR China OR Japan OR Caribbean OR Pacific)) w/25 (sub* OR launch* OR expand* OR "too fast" OR withdr* OR enter* OR entry* OR exit OR entrance OR "roll out" OR rollout OR underperform*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 247,230 | 4.50% | 456,177 | 8.30% | 9,762 | 62,152 | 5,499,100 |
| 23 | 14 | ("Disney+" OR D+ OR "Disney Plus") AND (market* OR territor* or countr* OR region* OR launch* OR expand* OR international OR foreign OR world OR global* OR local OR Europe OR "Middle East" OR Africa OR "South America" OR "Latin America" OR "Central America" OR Asia* OR China OR Japan OR Caribbean OR Pacific) AND (profit* OR loss* OR margin* OR ARPU OR unprofitab* OR income OR "break-even" OR "break* even" OR RPU) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 248,442 | 4.52% | 488,107 | 8.88% | 1,980 | 47,743 | 5,499,100 |
| 24 | 16 | (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR series OR feature*) AND (churn* OR underperform* OR perform* OR view* OR cohort* OR engage* OR "active user*" OR "active user*" OR drove or download* OR signup* OR signup*) | January 1, 2020 - August 31, 2023 | Streaming custodians only | 272,263 | 27.36% | 413,826 | 41.59% | 68,373 | 177,833 | 995,060 |
| 25 | 16 | (show* OR movie* OR program* OR title* OR content OR series OR feature) w/25 (remov* OR cancel* OR replac* OR cut* OR track* OR monitor* or impair* OR quality* OR "write- off" OR "one-time" charge OR (save w/5 (cost* OR expense))) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 356,139 | 6.48% | 649,443 | 11.81% | 82,853 | 259,258 | 5,499,100 |
| 26 | 16 | ("Disney+" OR D+ OR "Disney Plus") AND (show* OR releas* OR movie* OR program* OR title* OR debut* OR premier* OR launch* OR content OR series OR feature*) AND (churn* OR *perform* OR | January 1, 2020 - August 31, 2023 | Chapek, McCarthy, Daniel, Iger, Mucha, Schake | 47,126 | 4.34% | 64,584 | 5.94% | 977 | 13,970 | 1,086,914 |

25

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | view* OR cohort* OR engage* OR "active user*" OR drove or download* OR signup* OR sign-up*) | | | | | | | | | |
| 27 | 19 | SEC OR (Securities w/3 Exchange) OR 10K OR "10-K" OR 10Q OR "10-Q" OR "8-K" OR 8K OR SOX OR Sarbanes | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 298,019 | 5.42% | 490,287 | 8.92% | 67,600 | 255,641 | 5,499,100 |
| 28 | 19 | (cert OR certs OR certif*) w/10 (sub OR 302 OR revenue) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 3,400 | 0.06% | 13,135 | 0.24% | 376 | 3,474 | 5,499,100 |
| 29 | 20 | (earning* OR investor* OR analyst* ) w/15 ("talking point*" OR script* OR "Q&A" OR bullets OR "bullet points" OR prep* OR brief* OR deck* OR note* OR rehearsal* OR mock OR call* OR question* OR slide* OR present* OR prepar* OR meet* OR discuss* OR "hot topic*" OR concern* OR story OR narrative* OR publi* OR news OR report* OR edit* OR comment* OR draft* OR answer* OR expect* OR forecast* OR project* OR target* OR guid* OR estimat*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, Iger, Kristine Schake, Jennifer Kettnich, Alexia Quadrani, Lowell Singer; Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Investor Relations Shared Drives; IR InsightsAll custodians; All noncustodial collections | 408,337 | 7.43% | 569,071 | 10.35% | 109,654 | 303,064 | 5,499,100 |
| 30 | 20 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-toconsumer" OR stream* OR subs OR subscriber*) | January 1, 2020 - August 31, 2023 | IR Personnel, Investor Relations – Shared Drives, Boardvantage, and IR Insights | 210,205 | 22.48% | 240,963 | 25.77% | 24,726 | 134,132 | 935,005 |
| 31 | 22 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-toconsumer" OR stream* OR DMED OR "Disney Media & Entertainment") AND w/25 (board* OR BOD) OR (committ* w/5 (audit* OR comp* OR govern* OR nomin*))) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 149,173 | 2.71% | 280,821 | 5.11% | 9,216 | 80,762 | 5,499,100 |
| 32 | 22 | ((board OR BOD OR "audit committee*") w/10 (present* OR powerpoint* OR ppt OR "power point*" OR analysis OR slid* OR book* OR deck* OR agenda* OR minutes OR "pre-read" OR material* OR meet* OR packag*")) | January 1, 2020 - August 31, 2023 | Streaming custodians only | 14,611 | 1.47% | 25,925 | 2.61% | 2,992 | 10,120 | 995,060 |
| 33 | 23 | (Chapek OR Bob OR BC) w/20 (contract OR renew* OR support* OR confiden* OR terminat* OR underperform* OR perform* OR fail* OR disappoint* OR agreement* OR employ* OR exten* OR unanim* OR consensus OR compens* OR replac* OR oppos* OR dissen* OR (step* w/3 down) OR vot*) | January 1, 2022 - December 1, 2022 | Boardvantage and Iger, McCarthy, Bergman, Daniel, Walden, Bochner, Claire Lee, Arnold, Barra, Parker, Lagomasino, Richardson, Lindbom, Zenia Mucha, , Patrick Garrison, Horacio | 7,706 | 2.10% | 10,042 | 2.73% | 1,910 | 5,759 | 367,328 |

26

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Gutierrez, Paull, Schake, Negre, Connoly, Bowen, Campbell | | | | | | | |
| 34 | 23 | contract AND (renew* OR renegotiat* OR negotiat* OR exten* OR modif* OR chang* OR worr* OR stress* OR (check* w/3 in) OR updat* OR status OR nervous OR concern* OR Arnold OR Susan OR Board* OR BOD OR comp OR comps OR compensat*) | January 1, 2020 - August 31, 2023 | Chapek only | 4,184 | 2.60% | 7,336 | 4.55% | 538 | 3,416 | 161,200 |
| 35 | 23 | Contract* AND term* | January 1, 2020 - August 31, 2023 | Chapek only | 3,577 | 2.22% | 6,937 | 4.30% | 166 | 1,220 | 161,200 |
| 36 | 23 | (Chapek OR Bob OR BC) w/20 (fire* OR firing) | Dec. 1, 2020 – Dec. 1, 2022 | Boardvantage and Iger, McCarthy, Bergman, Daniel, Walden, Bochner, Claire Lee, Arnold, Barra, Parker, Lagomasino, Richardson, Lindbom Zenia Mucha, , Patrick Garrison, Horacio Gutierrez, Paull, Schake, Negre, Connoly, Bowen, Campbell | 1,367 | 0.17% | 1,788 | 0.22% | 418 | 2,371 | 812,431 |
| 37 | 24 | (Kareem OR Karim OR KD OR Daniel* OR Chapek OR Bob OR BC) w/20 ("mean girl*" OR Eeyore* OR toxic* OR dictator* OR unreasonabl* OR aggressiv* OR "iron fist*" OR axe OR unqualif* OR highway OR tone OR disregard* OR ignor* OR brutal* OR quit* OR incompeten* OR tyrant OR experience* OR inexperience* OR autocrat* OR oblivious* OR blind* OR reckless* OR careless* OR pressur*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 40,839 | 0.74% | 66,543 | 1.21% | 7,435 | 29,991 | 5,499,100 |
| 38 | 27 | Compens* OR comp OR salar* OR severance OR "perform* based" OR "performance based" OR stock* OR "RSU*" OR "PBU*" OR KPI* OR claw* OR vest* OR "key performance" OR defer* OR pension OR "key strategic goal*" OR parachute* OR perk* OR bonus* OR incentiv* OR equit* OR inequit* OR variab* | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 137,502 | 15.44% | 168,045 | 18.87% | 26,039 | 128,272 | 890,594 |
| 39 | 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR BC OR KD OR CMM OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO) AND w/25 (compensat* OR pay* OR salar* OR severance OR base* OR | January 1, 2020 - August 31, 2023 | Arnold, Parker, Barra, Lagomasino, Richardson, Lindbom | 18,431 | 3.05% | 24,317 | 4.02% | 3,958 | 19,155 | 604,539 |

27

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | cash* OR eligib* OR equit* OR inequit* OR perform* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR fix* OR claw* OR price OR earning* OR grant* OR target* OR goal* OR vest* OR key OR defer* OR pension OR benefit* OR parachute* OR perk* OR proceed*) | | | | | | | | | |
| 40 | 27 | (Chapek* OR Bob* OR Christine* OR McCarthy* OR Karim* OR Kareem* OR Daniel* OR Iger* OR Robert* OR CEO OR CFO OR BC OR KD OR CMM) AND w/25 (stock* OR share* OR bonus* OR award* OR incentiv* OR option OR options) | January 1, 2020 - August 31, 2023 | Arnold, Parker, Barra, Lagomasino, Richardson, Lindbom | 14,332 | 2.37% | 19,241 | 3.18% | 1,973 | 14,493 | 604,539 |
| 41 | 28 | (Award* OR trade* OR trading OR vest* OR transact* OR purchas* OR bought OR buy* OR sell* OR sold OR hold* OR held OR execut*) w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR insider* OR adopt* OR broker*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 34,491 | 3.87% | 48,538 | 5.45% | 4,520 | 24,352 | 890,594 |
| 42 | 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trade* OR trading OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 creat* | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 28,498 | 3.20% | 39,286 | 4.41% | 1,511 | 23,543 | 890,594 |
| 43 | 28 | Plan* w/10 (stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 25,486 | 2.86% | 38,891 | 4.37% | 2,451 | 18,881 | 890,594 |
| 44 | 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 start* | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 13,701 | 1.54% | 20,632 | 2.32% | 1,427 | 11,016 | 890,594 |
| 45 | 28 | Sale* w/10 (stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 10,578 | 1.19% | 17,711 | 1.99% | 665 | 5,935 | 890,594 |
| 46 | 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 (option OR options OR optioned) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 8,422 | 0.95% | 14,419 | 1.62% | 663 | 5,077 | 890,594 |
| 47 | 28 | (Plan* w/10 (chang* OR terminat* OR cancel* OR outside)) AND (stock* OR share* OR sell* OR sale* OR trade* OR trading* OR option*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 6,550 | 0.74% | 11,593 | 1.30% | 450 | 4,157 | 890,594 |

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 28 | Buy* w/10 (stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 7,994 | 0.90% | 12,373 | 1.39% | 0 | 3,896 | 890,594 |
| 49 | 28 | Sell* w/10 (stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 7,901 | 0.89% | 12,723 | 1.43% | 0 | 3,290 | 890,594 |
| 50 | 28 | (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 establish* | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 2,576 | 0.29% | 5,359 | 0.60% | 88 | 1,788 | 890,594 |
| 51 | 28 | Exercis* w/10 (stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option OR options OR optioned OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 2,209 | 0.25% | 5,495 | 0.62% | 46 | 840 | 890,594 |
| 52 | 28 | "10b5*1" OR "trading plan*" | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, and Iger | 178 | 0.02% | 270 | 0.03% | 9 | 89 | 890,594 |
| 53 | 29 | (Chapek* OR Bob* OR Robert* OR Daniel* OR Kareem* OR Karim* OR Christine* OR McCarthy* OR Arthur* OR Bochner*) w/20 (fire* OR firing OR terminat* OR leav* OR canned OR dismiss* OR resign* OR sacked OR sack OR retir* OR "step* down" OR oust* OR "let* go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*) | Oct. 1, 2022 – May 31, 2023 | All custodians; All noncustodial collections | 17,037 | 2.12% | 25,388 | 3.17% | 3,181 | 14,026 | 802,116 |
| 54 | 29 | "separation agreement' OR retir* OR resign* OR severance OR terminat* OR "step* down" OR "for cause" OR "without cause" | Oct. 1, 2022 – May 31, 2023 | Chapek, Daniel, McCarthy, Iger, and Bochner, Susan Arnold, Mary Barra, Mark Parker, Maria Lagomasino, Zenia Mucha, Claire Lee, Nancy Lee, Patrick Garrison, Arthur Bochner, Horacio Gutierrez, Alan Bergman, Dana Walden, David Lindbom, Paul Richardson, Paull, | 8,431 | 4.99% | 10,471 | 6.19% | 979 | 6,604 | 169,095 |

29

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Schake, Negre, Connoly, Bowen, Campbell | | | | | | | |
| 55 | 30 | (Iger* OR Bob*) w/25 (*hir* OR return* OR CEO OR "Chief Executive Officer" OR replac* OR "come back" OR "coming back" OR "came back" OR join* OR rejoin* OR appoint* OR walk* OR meet* OR met OR talk* OR discuss* OR reinstat* OR call* OR Board* OR plan*) | Sept. 1, 2022 – Nov. 22, 2022 | McCarthy, Iger, Walden, Bergman, Gutierrez, Arnold, Parker, Barra, Lagomasino, Richardson, Lindbom Boardvantage | 1,583 | 3.93% | 1,986 | 4.93% | 157 | 1,005 | 40,287 |
| 56 | 31 | (("Disney+" OR D+ OR "Disney Plus" OR DTC stream* OR sub OR subs OR subscriber*) w/15 (dashboard* OR data OR Snowflake OR Databricks OR Tableau OR "Looker Studio")) w/15 (access* OR restrict* OR grant* OR lock* OR "R internal*" OR live* OR "real-time" OR "real time" OR polic* OR procedur* OR "cut* off" OR "cut off" OR "reports@analytics.disneystreaming.com" OR "DEET.Tableau.-.Do.Not.Reply@disney.com" OR "Tableau- donotreply@disneystreaming.com") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 17,550 | 0.32% | 40,936 | 0.74% | 550 | 7,437 | 5,499,100 |
| 57 | 32 | (Board* OR "BOD" OR Florida OR "New York" OR "NYC" OR Manhattan OR Orlando OR retreat* OR strateg*) w/20 (meet* OR met OR present* OR preliminar* OR executiv* OR deck* OR financ* OR earn* OR miss* OR short OR consensus OR below OR market* OR Street* OR investor* OR shareholder* OR blam* OR surpris*) | Sept. 1, 2022 – Dec. 31, 2022 | All custodiansChapek, Iger, McCarthy, Daniel; Arnold; Kristine Schake, Jennifer Kettnich, Alexia Quadrani, Lowell Singer, ;Zenia Mucha, Claire Lee, Patrick Garrison, Arthur Bochner, Horacio Gutierrez, Alan Bergman, Dana Walden,  Paul Richardson All noncustodial collections | 50,743 | 12.85% | 74,387 | 18.83% | 15,048 | 41,851 | 394,982 |
| 58 | 32 | ("fourth quarter*" OR "Q4*" OR "4Q*" OR "FY*" OR "fiscal year*") w/20 (call* OR result* OR releas* OR loss* OR present* OR meet* OR met OR earn* OR financ* OR miss* OR consensus OR short OR below OR market OR markets OR Street* OR investor* OR shareholder* OR "executive session*") | Sept. 1, 2022 – Dec. 31, 2022 | All custodians; All noncustodial collections | 39,817 | 10.08% | 63,345 | 16.04% | 5,872 | 24,664 | 394,982 |
| 59 | 33 | DMED* OR "Disney Media and Entertainment Distribution" OR "Disney Media & Entertainment Distribution" OR w/10 (restructur* OR reorg*) | January 1, 2020 - August 31, 2023 | PARENT EMAILS ONLY | 235,315 | 5.09% | 321,521 | 6.96% | 15,980 | 180,557 | 4,622,044 |

30

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | All custodians | | | | | | | |
| 60 | 34 | (("Disney+" OR D+ OR "Disney Plus" DTC OR "direct to consumer" OR "direct-to-consumer" OR stream* OR initiativ* OR plan*) w/15 (cut* OR decreas* OR lower* OR reduc* OR minimiz* OR eliminat* OR "writ* off" OR write*off OR rationaliz* OR reset* OR releas*)) w/15 (cost* OR expens* OR profit* OR loss* OR margin* OR unprofitab* OR income OR "break-even" OR "break* even" OR job*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 60,221 | 1.10% | 149,160 | 2.71% | 2,500 | 21,840 | 5,499,100 |
| 61 | 35 | (stock* OR shares OR "share price" OR DIS OR securit*) w/10 (mov* OR declin* OR increas* OR chang* OR up OR down* OR fall* OR plummet* OR shoot* OR price* OR cap OR capital OR volume OR fell OR fall* OR decreas* OR drop* OR reduc* OR weak* OR soft* OR impact* OR low* OR target* OR goal* OR consensus OR rais* OR ris* OR drive* OR loss* OR lose* OR caus* OR upgrad* OR downgrad* OR shot) | January 1, 2020 - August 31, 2023 | Chapek, McCarthy, Daniel, Iger, Walden, Bergman, Arnold, Parker, Barra, Lagomasino, IR Personnel, Bochner, Claire Lee, Castellani, Garrison, Connolly, Woodford, Gutierrez, Richardson. Boardvantage | 156,334 | 6.05% | 199,002 | 7.71% | 0 | 113,296 | 2,582,591 |
| 62 | 35 | (market* OR analyst* OR Street* OR investor* OR shareholder*) w/10 (react* OR disappoint* OR messag* OR surpris* OR concern* OR worr* OR shock* OR downgrad* OR lower* OR rating* OR reduc* OR fail* OR critic* OR miss*) | January 1, 2020 - August 31, 2023 | Chapek, McCarthy, Daniel, Iger, Walden, Bergman, Arnold, Parker, Barra, Lagomasino, IR Personnel, Bochner, Claire Lee, Castellani, Garrison, Connolly, Woodford, Gutierrez, Richardson. Boardvantage | 122,333 | 4.74% | 178,491 | 6.91% | 15,655 | 79,794 | 2,582,591 |
| 63 | 38 | ("Disney+" OR D+ OR "Disney Plus"  OR sub OR subs OR subscriber*) w/20 ("fourth quarter*" OR "Q4*" OR "4Q*" OR "FY*" OR quarter* OR trend* OR "fiscal year*" OR result* OR loss* OR miss* OR consensus OR short* OR below OR target* OR slow* OR track* OR pace OR pacing OR walk* OR flash OR driv* OR gain* OR drove OR low* OR below OR disclos* OR goal* OR number* OR weak* OR "on track") | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 607,747 | 11.05% | 935,531 | 17.01% | 37,158 | 274,733 | 5,499,100 |
| 64 | 38 | ("Disney+" OR D+ OR "Disney Plus" OR sub OR subs OR subscriber*) w/20 10 (hit* OR grow* OR expect*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 253,427 | 4.61% | 461,161 | 8.39% | 1,425 | 78,956 | 5,499,100 |

31

Appendix B: Plaintiffs' Terms

| Row No. | RFP No. | Search Term | Date Range | Review Universe | PRIOR Total Hits | PRIOR Hits as % of searchable documents | PRIOR Total Hits, Including Families | PRIOR Family Inclusive Hits as % of searchable documents | PRIOR Unique Hits | PRIOR Unique Hits Per Search Against Defendants' Searches | Searchable Documents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 39 | ("Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-toconsumer" OR stream*) w/20 (peak* OR loss* OR fiscal OR expect* OR forecast* OR losing OR lose OR loss*) | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 229,663 | 4.18% | 434,619 | 7.90% | 3,707 | 68,221 | 5,499,100 |
| 66 | 41 | Impair* w/5 3 charg* | January 1, 2020 - August 31, 2023 | All custodians; All noncustodial collections | 15,921 | 0.29% | 36,088 | 0.66% | 290 | 4,935 | 5,499,100 |
| 67 | 42 | (polic* OR guideline* OR code* OR procedure* OR rule* OR regulat* OR requir* OR reg) w/15 (disclos* OR conduct* OR trading OR trade* OR media OR invest* OR insider*)<br><br>[In lieu of this search, find and produce policies and procedures referenced in RFP No. 42 as Defendants committed to do in Stacy Nettleton's August 1, 2025 letter to Plaintiffs at 14-15.] | January 1, 2020 - August 31, 2023 | Chapek, Daniel, McCarthy, Iger, IR Personnel, Gutierrez, Lindbom, Parker, Arnold, Barra, Lagomasino, Richardson, Boardvantage | 120,248 | 5.07% | 152,851 | 6.45% | 24,575 | 103,779 | 2,371,290 |
| 68 | 51 | "Disney+" OR D+ OR "Disney Plus" OR DIS+ OR Disneyplus OR DTC OR "direct to consumer" OR "direct-to-consumer" OR stream* OR sub OR subs OR subscriber* OR Chapek* OR Kareem* OR Karim* OR McCarthy* OR Iger* OR KD OR BC OR CMM | January 1, 2020 - August 31, 2023 | Forensic Files | 23,558 | 25.37% | 68,280 | 73.53% | 6,442 | 23,267 | 92,861 |

32